# EXHIBIT 4



# AIPLA
## 2021
### Report of the Economic Survey

Prepared Under Direction of the
American Intellectual Property Law Association
Law Practice Management Committee

**American Intellectual
Property Law Association**
1400 Crystal Drive, Suite 600
Arlington, VA 22202

www.aipla.org



# Report of the Economic Survey 2021

Prepared Under Direction of the
American Intellectual Property Law Association
Law Practice Management Committee

Arlene Neal, Chair

September 2021

Prepared by:



10097 Tyler Court, Suite 3 ■ Ijamsville, Maryland 21754
TEL: (240) 268-1262 ■ ARI@associationresearch.com

# AIPLA Law Practice Management 2021 Economic Survey Participants

We would like to thank those who helped put together and review
this year's AIPLA Economic Survey:

**Arlene Neal**: Neal Bilbo, LLC – Chair of LPM Committee

**Nicholas Camillo**: Finnegan – Vice Chair of LPM Committee

**Ryan Dean**: Umberg Zipser, LLP, Co-Chair – Economic Survey Subcommittee

**John Gorecki**: Anderson Gorecki, LLP, Co-Chair – Economic Survey Subcommittee

**Anthony Venturino**: Vorys Sater Seymour and Pease, LLP – Board Liaison

---

## Economic Survey Subcommittee Members:

**Ryan Dean**: Umberg Zipser, LLP – Co-Chair

**John Gorecki**: Anderson Gorecki, LLP – Co-Chair

| | |
|---|---|
| **Ashraf Abdul-Mohsen**: ARI | **Megan Kirkegaard**: ARI |
| **Kaitlin Drake**: AIPLA | **Meghan Donohoe**: AIPLA |

---

©2021 American Intellectual Property Law Association

All rights reserved. No part of this book may be reproduced or transmitted in any form or by any means, electronic or mechanical, including photocopying, recording, or by an information storage and retrieval system, without permission in writing from the publisher.

Provided Digitally to Members Complimentary
Printed Copies of this report are available from AIPLA at a cost of $75 per copy for members and $495 per copy for non-members.

American Intellectual Property Law Association
1400 Crystal Drive, Suite 600
Arlington VA 22202
(703) 415-0780
www.aipla.org

# Table of Contents

INTRODUCTION ............................................................................................................. 1

DATA COLLECTION ...................................................................................................... 1

CHANGES TO THE SURVEY ......................................................................................... 1

DESCRIPTION OF STATISTICS AND FORMATTING CONVENTIONS ...................................... 2

RESPONDENT BACKGROUND ........................................................................................ 4

EFFECTS OF THE COVID-19 PANDEMIC ....................................................................... 12

IP BUDGET FOR CORPORATE PRACTITIONERS ............................................................... 14

INCOME RECEIVED IN 2020 AND PROJECTED FOR 2021, BILLING RATES, AND
BILLABLE HOURS ....................................................................................................... 16

SUMMARY OF SURVEY RESULTS BY PRACTICE TYPE ..................................................... 20
    SOLO PRACTITIONER .......................................................................................20
    PRIVATE FIRM, EQUITY PARTNER .......................................................................23
    PRIVATE FIRM, PARTNER-TRACK ........................................................................27
    PRIVATE FIRM, NON-PARTNER TRACK ................................................................31
    PRIVATE FIRM, OF COUNSEL .............................................................................33
    HEAD OF CORPORATE IP DEPARTMENT ..............................................................36
    CORPORATE IP DEPARTMENT, ATTORNEY ..........................................................38
    PRIVATE FIRM, PATENT AGENT .........................................................................40

TYPICAL CHARGES FOR IP LAW SERVICES ................................................................... 42

TYPICAL TYPE OF FEE FOR IP LAW SERVICE CHARGES .................................................. 53

TYPICAL COSTS OF LITIGATION ................................................................................... 60

CHARACTERISTICS OF FIRMS ...................................................................................... 81
    NUMBER AND TYPE OF ATTORNEYS ...................................................................81
    ASSOCIATE STARTING SALARY AND SUMMER MONTHLY PAY ..................................87
    PATENT AGENTS AND SUPPORT STAFF ...............................................................90
    BILLING RATES AND PRACTICES .........................................................................95
    LIABILITY INSURANCE .......................................................................................99

STATISTICAL TABLES ................................................................................... Appendix A
    INDIVIDUAL DATA ............................................................................. I-1 to I-230
    FIRM DATA ..................................................................................... F-1 to F-40

SURVEY INSTRUMENTS ................................................................................ Appendix B

## STATISTICAL TABLES

**INDIVIDUAL DATA**

**All Respondents** ................................................................................................................................ I-1
Background .......................................................................................................................... I-1
Work remotely before COVID-19 (Q3a and Q3b) ............................................................... I-3
Work remotely post-COVID-19 (Q4a and Q4b).................................................................. I-6
Work full-time (Q5)............................................................................................................. I-9
Major field of academic study (Q11) ................................................................................. I-9
Total Gross Income for 2020 from your primary practice (Q13a)....................................... I-10
Amount of year-end cash bonus (Q13b)............................................................................. I-10
Employer's 2020 contribution to 401(k)/403(b) retirement and savings plans (Q14) ......... I-11
Expected total cash income for 2021 (Q15)........................................................................ I-11
Full-time IP lawyers and patent agents at all locations (Q19)............................................. I-12
Billable hours, Billing rate, Dollars billed (Q32, Q33, Q30) ............................................. I-14
Billing rate change in 2020 due to COVID-19 (Q34).......................................................... I-14
How billing rate changed due to COVID-19 (Q35) ............................................................. I-15
Percentage of work billed at discounted hourly billing rate (Q36) ...................................... I-15
Percentage of work billed under alternative fee arrangement (Q37) .................................... I-15
Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31) ........ I-16
Average hours per week spent on business development (Q38) ............................................ I-16

**Solo Practitioner** ............................................................................................................................. I-17
Background Information ....................................................................................................... I-17
Total Gross Income for 2020 from your primary practice (Q13a)....................................... I-18
Total Gross Income for 2020 by type of work (Q13a) ........................................................ I-19
Amount of year-end cash bonus (Q13b)............................................................................. I-19
Employer's 2020 contribution to 401(k)/403(b) retirement and savings plans (Q14) ......... I-20
Expected total cash income for 2021 (Q15)........................................................................ I-21
Percent of time devoted to types of work, by Income Level (Q18) ..................................... I-22
Percent of time devoted to IP areas, by Income Level (Q16).............................................. I-22
New priority US and PCT Patent applications prepared and filed in 2020 (Q20)................. I-23
Billable hours recorded in 2020 (Q32)................................................................................ I-24
Average hourly billing rate in 2020 (Q33) ......................................................................... I-25
Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31) ........ I-26
Dollar amount billed for legal services performed in 2020 (Q30)........................................ I-27

**Private Firm, Equity Partner** ......................................................................................................... I-28
Background Information ....................................................................................................... I-28
Total Gross Income for 2020 from your primary practice (Q13a)....................................... I-29
Total Gross Income for 2020 by type of work (Q13a) ........................................................ I-30
Amount of year-end cash bonus (Q13b)............................................................................. I-31
Employer's 2020 contribution to 401(k)/403(b) retirement and savings plans (Q14) ......... I-32
Expected total cash income for 2021 (Q15)........................................................................ I-33
Percent of time devoted to types of work, by Income Level (Q18) ..................................... I-34
Percent of time devoted to IP areas, by Income Level (Q16).............................................. I-34
New priority US and PCT Patent applications prepared and filed in 2020 (Q20)................. I-35
Billable hours recorded in 2020 (Q32)................................................................................ I-36
Average hourly billing rate in 2020 (Q33) ......................................................................... I-37
Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31) ........ I-38
Dollar amount billed for legal services performed in 2020 (Q30)........................................ I-39

**Private Firm, Partner-Track Attorney** .......................................................................................... I-40
Background Information ....................................................................................................... I-40
Total Gross Income for 2020 from your primary practice (Q13a)....................................... I-41
Total Gross Income for 2020 by type of work (Q13a) ........................................................ I-42
Amount of year-end cash bonus (Q13b)............................................................................. I-43
Employer's 2020 contribution to 401(k)/403(b) retirement and savings plans (Q14) ......... I-44
Expected total cash income for 2021 (Q15)........................................................................ I-45
Percent of time devoted to types of work, by Income Level (Q18) ..................................... I-46
Percent of time devoted to IP areas, by Income Level (Q16).............................................. I-46
New priority US and PCT Patent applications prepared and filed in 2020 (Q20)................. I-46

For the first 10 years of experience, total gross income for 2020 (Q13a) .......................................................... I-47
Billable hours recorded in 2020 (Q32) ............................................................................................................... I-48
Average hourly billing rate in 2020 (Q33) ......................................................................................................... I-49
For the first 10 years of experience, billable hours recorded in 2020 (Q32) ..................................................... I-50
For the first 10 years of experience, average hourly billing rate in 2020 (Q33) ................................................ I-50
Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31) ..................................... I-51
Dollar amount billed for legal services performed in 2020 (Q30) ..................................................................... I-52

**Private Firm, Non-Partner Track Attorney** ..................................................................................................... **I-53**
Background Information ...................................................................................................................................... I-53
Total Gross Income for 2020 from your primary practice (Q13a) ...................................................................... I-53
Total Gross Income for 2020 by type of work (Q13a) ....................................................................................... I-54
Expected total cash income for 2021 (Q15) ..................................................................................................... I-54
Percent of time devoted to types of work, by Income Level (Q18) ................................................................... I-54
Percent of time devoted to IP areas, by Income Level (Q16) ........................................................................... I-54
New priority US and PCT Patent applications prepared and filed in 2020 (Q20) ............................................. I-55
Billable hours recorded in 2020 (Q32) ............................................................................................................. I-55
Average hourly billing rate in 2020 (Q33) ........................................................................................................ I-55
Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31) ..................................... I-56
Dollar amount billed for legal services performed in 2020 (Q30) ..................................................................... I-56

**Private Firm, Of Counsel** ................................................................................................................................... **I-57**
Background Information ...................................................................................................................................... I-57
Total Gross Income for 2020 from your primary practice (Q13a) ...................................................................... I-58
Total Gross Income for 2020 by type of work (Q13a) ....................................................................................... I-58
Employer's 2020 contribution to 401(k)/403(b) retirement and savings plans (Q14) ....................................... I-59
Expected total cash income for 2021 (Q15) ..................................................................................................... I-59
Percent of time devoted to types of work, by Income Level (Q18) ................................................................... I-59
Percent of time devoted to IP areas, by Income Level (Q16) ........................................................................... I-60
New priority US and PCT Patent applications prepared and filed in 2020 (Q20) ............................................. I-60
Billable hours recorded in 2020 (Q32) ............................................................................................................. I-61
Average hourly billing rate in 2020 (Q33) ........................................................................................................ I-62
Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31) ..................................... I-63
Dollar amount billed for legal services performed in 2020 (Q30) ..................................................................... I-64

**Corporate IP Department, Head** ....................................................................................................................... **I-65**
Background Information ...................................................................................................................................... I-65
Total Gross Income for 2020 from your primary practice (Q13a) ...................................................................... I-66
Total Gross Income for 2020 by type of work (Q13a) ....................................................................................... I-66
Total Gross Income for 2020 by Number of Subordinates (Q13a) .................................................................... I-67
Amount of year-end cash bonus (Q13b) ........................................................................................................... I-67
Employer's 2020 contribution to 401(k)/403(b) retirement and savings plans (Q14) ....................................... I-68
Expected total cash income for 2021 (Q15) ..................................................................................................... I-69
Percent of time devoted to types of work, by Income Level (Q18) ................................................................... I-69
Percent of time devoted to IP areas, by Income Level (Q16) ........................................................................... I-70
New priority US and PCT Patent applications prepared and filed in 2020 (Q20) ............................................. I-70
Direct and indirect reports (Q21) ...................................................................................................................... I-70
Percent of activities handled by in-house counsel other than liaison with outside counsel, by Income Level (Q22) .................. I-71
Annual gross revenues for company for 2020 (Q23) ........................................................................................ I-71
Annual IP budget for company for 2020 (Q24) ................................................................................................. I-72
Corporate IP budget per full-time IP lawyer or agent in 2020 (Q24) ................................................................ I-73
Percent of IP budget used for US prosecution and non-US prosecution (Q25) ................................................ I-74
Change in IP budget for company from 2019 to 2020 (Q26) ............................................................................ I-75
Reasons for change in corporate budget (Q27) ................................................................................................ I-76
Technology focus of company or business unit (Q28) ....................................................................................... I-76
Percent of annual corporate IP budget devoted to types of work, by Income Level (Q29) .............................. I-77
Percent of annual corporate IP budget devoted to types of work, by Technology Focus of Company (Q29) ... I-77

**Corporate IP Department, Attorney** ................................................................................................................. **I-79**
Background ........................................................................................................................................................ I-79
Total Gross Income for 2020 from your primary practice (Q13a) ...................................................................... I-80
Total Gross Income for 2020 by type of work (Q13a) ....................................................................................... I-80

Total Gross Income for 2020 by Number of Subordinates (Q13a)........................................................I-81
Amount of year-end cash bonus (Q13b)............................................................................................I-81
Employer's 2020 contribution to 401(k)/403(b) retirement and savings plans (Q14) ........................I-82
Expected total cash income for 2021 (Q15)......................................................................................I-83
Percent of time devoted to types of work, by Income Level (Q18) ..................................................I-83
Percent of time devoted to IP areas, by Income Level (Q16)............................................................I-84
New priority US and PCT Patent applications prepared and filed in 2020 (Q20)..............................I-84
Direct and indirect reports (Q21)......................................................................................................I-84
Technology focus of company or business unit (Q28) ......................................................................I-85

## Private Firm, Patent Agent .....................................................................................................I-86
Background ........................................................................................................................................I-86
Total Gross Income for 2020 from your primary practice (Q13a)......................................................I-86
Total Gross Income for 2020 by type of work (Q13a) ......................................................................I-87
Amount of year-end cash bonus (Q13b)............................................................................................I-87
Employer's 2020 contribution to 401(k)/403(b) retirement and savings plans (Q14) ........................I-87
Expected total cash income for 2021 (Q15)......................................................................................I-88
Percent of time devoted to types of work, by Income Level (Q18) ..................................................I-88
Percent of time devoted to IP areas, by Income Level (Q16)............................................................I-88
New priority US and PCT Patent applications prepared and filed in 2020 (Q20)..............................I-89
Billable hours recorded in 2020 (Q32) ..............................................................................................I-89
Average hourly billing rate in 2020 (Q33) ........................................................................................I-90
Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31) .....................I-90

## Corporate IP Department, Patent Agent ...............................................................................I-91
Background ........................................................................................................................................I-91
Total Gross Income for 2020 from your primary practice (Q13a)......................................................I-91

## Typical Charges...........................................................................................................................I-92
### Trademarks by Location
Trademark Clearance Search, Analysis, and Opinion (Q39a)............................................................I-92
Trademark Registration Application (Preparation and Filing) (Q39b)................................................I-92
Trademark Prosecution (Total, including amendments and interviews but not appeals) (Q39c) .......I-92
Trademark Statement of Use (Preparation and Filing) (Q39d) ..........................................................I-93
Trademark Appeal to the Board (Briefed and Argued) (Q39e) ..........................................................I-93
Trademark Section 8 and 15 Declaration (Preparation and Filing) (Q39f) ........................................I-93
Trademark Renewal Application (Preparation and Filing) (Q39g) .....................................................I-94
Filing of Foreign Origin Trademark Registration Application Received Ready for Filing (Q39h) ........I-94
Filing for an International Trademark (Q39i) ......................................................................................I-94
Preparing a UDRP Petition (Q39j) ....................................................................................................I-95
Responding to a UDRP Petition (Q39k) ............................................................................................I-95
Preparing and Filing Assignments or Other Formal Documents (Q39l) ............................................I-95

### Trademarks by Type of Practice
Trademark Clearance Search, Analysis, and Opinion (Q39a)............................................................I-96
Trademark Registration Application (Preparation and Filing) (Q39b)................................................I-96
Trademark Prosecution (Total, including amendments and interviews but not appeals) (Q39c) .......I-96
Trademark Statement of Use (Preparation and Filing) (Q39d) ..........................................................I-97
Trademark Appeal to the Board (Briefed and Argued) (Q39e) ..........................................................I-97
Trademark Section 8 and 15 Declaration (Preparation and Filing) (Q39f) ........................................I-97
Trademark Renewal Application (Preparation and Filing) (Q39g) .....................................................I-98
Filing of Foreign Origin Trademark Registration Application Received Ready for Filing (Q39h) ........I-98
Filing for an International Trademark (Q39i) ......................................................................................I-98
Preparing a UDRP Petition (Q39j) ....................................................................................................I-99
Responding to a UDRP Petition (Q39k) ............................................................................................I-99
Preparing and Filing Assignments or Other Formal Documents (Q39l) ............................................I-99

### US Utility Patents by Location
Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal
    complexity (Preparation and Filing) (Q40a) ................................................................................I-100
Provisional Patent Application (Preparation and Filing) (Q40b) .......................................................I-100
Original utility application, relatively complex biotechnology/chemical (Preparation and Filing) (Q40c)...................................I-100

Original utility application, relatively complex electrical/computer (Preparation and Filing) (Q40d) ......................... I-101
Original utility application, relatively complex mechanical (Preparation and Filing) (Q40e) .................................... I-101
Patent application amendment/argument of minimal complexity (Preparation and Filing) (Q40f) ........................... I-101
Patent application amendment/argument, relatively complex, biotechnology/chemical
    (Preparation and Filing) (Q40g) ................................................................................................................. I-102
Patent application amendment/argument, relatively complex, electrical/computer (Preparation and Filing) (Q40h) ............. I-102
Patent application amendment/argument, relatively complex, mechanical (Preparation and Filing) (Q40i) ................... I-102
Appeal to Board in utility patent application without oral argument (Q40j) ........................................................ I-103
Appeal to Board in utility patent application with oral argument (Q40k) .......................................................... I-103
Issuing an allowed application (All post-allowance activity) (Q40l) ............................................................... I-103
Ex parte re-exam (Q40m) ...................................................................................................................... I-104
Paying a Maintenance Fee (Q40n) ........................................................................................................... I-104
Utility Patent Novelty Search, Analysis, and Opinion (Q40o) ......................................................................... I-104
Validity/Invalidity Only Opinion, per patent (Q40p) .................................................................................. I-105
Infringement/Non-Infringement Only Opinion, per patent (Q40q) ................................................................... I-105
Combination Validity and Infringement, per patent (Q40r) ........................................................................... I-105
Preparing and filing Information Disclosure Statement (IDS), less than 50 references (Q40s) ............................... I-106
Preparing and filing Information Disclosure Statement (IDS), more than 50 references (Q40t) .............................. I-106
Reference management (typical portfolio size) (Q40u) ................................................................................. I-106
Patent Term Adjustment calculation (Q40v) .............................................................................................. I-107
Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to
    pre-examination notices, and preparing papers to make corrections (Q40w) .......................................... I-107
Preparing and filing formal drawings (Q40x) ............................................................................................ I-107
Preparing for and conducting examiner interview (Q40y) ............................................................................. I-108
Providing a continuation recommendation (including proposed claim strategy) (Q40z) .................................... I-108

**US Utility Patents by Type of Practice**
Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal
    complexity (Preparation and Filing) (Q40a) .............................................................................................. I-109
Provisional Patent Application (Preparation and Filing) (Q40b) ..................................................................... I-109
Original utility application, relatively complex biotechnology/chemical (Preparation and Filing) (Q40c) ................ I-109
Original utility application, relatively complex electrical/computer (Preparation and Filing) (Q40d) ..................... I-110
Original utility application, relatively complex mechanical (Preparation and Filing) (Q40e) .............................. I-110
Patent application amendment/argument of minimal complexity (Preparation and Filing) (Q40f) ....................... I-110
Patent application amendment/argument, relatively complex, biotechnology/chemical
    (Preparation and Filing) (Q40g) ................................................................................................................. I-111
Patent application amendment/argument, relatively complex, electrical/computer (Preparation and Filing) (Q40h) ............. I-111
Patent application amendment/argument, relatively complex, mechanical (Preparation and Filing) (Q40i) ................... I-111
Appeal to Board in utility patent application without oral argument (Q40j) ........................................................ I-112
Appeal to Board in utility patent application with oral argument (Q40k) .......................................................... I-112
Issuing an allowed application (All post-allowance activity) (Q40l) ............................................................... I-112
Ex parte re-exam (Q40m) ...................................................................................................................... I-113
Paying a Maintenance Fee (Q40n) ........................................................................................................... I-113
Utility Patent Novelty Search, Analysis, and Opinion (Q40o) ......................................................................... I-113
Validity/Invalidity Only Opinion, per patent (Q40p) .................................................................................. I-114
Infringement/Non-Infringement Only Opinion, per patent (Q40q) ................................................................... I-114
Combination Validity and Infringement, per patent (Q40r) ........................................................................... I-114
Preparing and filing Information Disclosure Statement (IDS), less than 50 references (Q40s) ............................... I-115
Preparing and filing Information Disclosure Statement (IDS), more than 50 references (Q40t) .............................. I-115
Reference management (typical portfolio size) (Q40u) ................................................................................. I-115
Patent Term Adjustment calculation (Q40v) .............................................................................................. I-116
Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to
    pre-examination notices, and preparing papers to make corrections (Q40w) .......................................... I-116
Preparing and filing formal drawings (Q40x) ............................................................................................ I-116
Preparing for and conducting examiner interview (Q40y) ............................................................................. I-117
Providing a continuation recommendation (including proposed claim strategy) (Q40z) .................................... I-117

**US Utility Patents of Foreign Origin by Location**
Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers,
    assignment, and priority documents (Q41a) ............................................................................................ I-118
Filing non-PCT patent application abroad (per country, not including associate or government fees) (Q41b) ............. I-118
Filing previously prepared US patent application as PCT application in US Receiving Office (Q41c) ........................ I-118

Entering National Stage in US Receiving Office from foreign origin PCT application (Q41d)........................................ I-119
Entering National Stage in each foreign Receiving Office from US origin PCT application (Q41e) ............................. I-119
Paying an annuity or maintenance fee (Q41f) .................................................................................................... I-119
Patent application amendment/argument of minimal complexity, where foreign counsel or the client
    provides detailed response instructions (Preparation and Filing) (Q41g)......................................................... I-120
Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign
    counsel or the client provides detailed response instructions (Preparation and Filing) (Q41h)....................... I-120
Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel
    or the client provides detailed response instructions (Preparation and Filing) (Q41i) .................................... I-121
Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or
    the client provides detailed response instructions (Preparation and Filing) (Q41j)........................................ I-121

**US Utility Patents of Foreign Origin by Type of Practice**
Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers,
    assignment, and priority documents (Q41a) ............................................................................................... I-122
Filing non-PCT patent application abroad (per country, not including associate or government fees) (Q41b)............ I-122
Filing previously prepared US patent application as PCT application in US Receiving Office (Q41c)........................... I-122
Entering National Stage in US Receiving Office from foreign origin PCT application (Q41d)........................................ I-123
Entering National Stage in each foreign Receiving Office from US origin PCT application (Q41e) ............................. I-123
Paying an annuity or maintenance fee (Q41f) .................................................................................................... I-123
Patent application amendment/argument of minimal complexity, where foreign counsel or the client
    provides detailed response instructions (Preparation and Filing) (Q41g)......................................................... I-124
Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign
    counsel or the client provides detailed response instructions (Preparation and Filing) (Q41h)....................... I-124
Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel
    or the client provides detailed response instructions (Preparation and Filing) (Q41i) .................................... I-124
Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or
    the client provides detailed response instructions (Preparation and Filing) (Q41j)........................................ I-125

**Filing US Applications Abroad**
Foreign country for providing charges in 2020 (Q42) ......................................................................................... I-126

**Filing US Applications Abroad – Europe (EPO) by Location**
Filing US origin utility patent application in foreign office, received ready for filing with formal papers,
    assignment, and priority documents (Q42a) ............................................................................................... I-127
Entering National Stage in foreign Receiving Office from US origin PCT application (Q42b)........................................ I-127
Paying an annuity or maintenance fee (Q42c).................................................................................................... I-127
Patent application amendment/argument of minimal complexity, where US counsel or the client
    provides foreign counsel with detailed response instructions (Preparation and Filing) (Q42d)................... I-128
Patent application amendment/argument, relatively complex, biotechnology/chemical, where US
    counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) (Q42e) .. I-128
Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client
    provides foreign counsel with detailed response instructions (Preparation and Filing) (Q42f).................... I-129
Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides
    foreign counsel with detailed response instructions (Preparation and Filing) (Q42g)........................... I-129

**Filing US Applications Abroad – Europe (EPO) by Type of Practice**
Filing US origin utility patent application in foreign office, received ready for filing with formal papers,
    assignment, and priority documents (Q42a) ............................................................................................... I-130
Entering National Stage in foreign Receiving Office from US origin PCT application (Q42b)........................................ I-130
Paying an annuity or maintenance fee (Q42c).................................................................................................... I-130
Patent application amendment/argument of minimal complexity, where US counsel or the client
    provides foreign counsel with detailed response instructions (Preparation and Filing) (Q42d)................... I-131
Patent application amendment/argument, relatively complex, biotechnology/chemical, where US
    counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) (Q42e) .. I-131
Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client
    provides foreign counsel with detailed response instructions (Preparation and Filing) (Q42f).................... I-131
Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides
    foreign counsel with detailed response instructions (Preparation and Filing) (Q42g)........................... I-132
Surcharge to clients for handling invoices from foreign counsel (Q42H) .......................................................... I-133
Percentage charged to clients for handling invoices from foreign counsel (Q42H2).......................................... I-133

**Other US Patents and Copyrights by Location**
US design patent application (Preparation and Filing) (Q43a)..............................................................I-134
Formal drawings for design patent application (Q43b)......................................................................I-134
Preparing and filing international design patent application under the Hague agreement (Q43c).............I-134
Responding to Office action in design patent application (Q43d).......................................................I-135
Copyright registration application (Preparation and Filing) (Q43f) ....................................................I-135

**Other US Patents and Copyrights by Type of Practice**
US design patent application (Preparation and Filing) (Q43a)..............................................................I-136
Formal drawings for design patent application (Q43b)......................................................................I-136
Preparing and filing international design patent application under the Hague agreement (Q43c).............I-136
Responding to Office action in design patent application (Q43d).......................................................I-137
US plant patent application (Preparation and Filing) (Q43e)..............................................................I-137
Copyright registration application (Preparation and Filing) (Q43f) ....................................................I-137

**Transactional Work by Location**
Due Diligence (Q44a) ...................................................................................................................I-138
Preparing licenses, including negotiations (Q44b)...........................................................................I-138

**Transactional Work by Type of Practice**
Due Diligence (Q44a) ...................................................................................................................I-139
Preparing licenses, including negotiations (Q44b)...........................................................................I-139

**Type of Fee Primarily Used**
Trademarks (Q39a-l)....................................................................................................................I-140
US Utility Patents (Q40a-z) ..........................................................................................................I-141
US Utility Patents of Foreign Origin (Q41a-j) .................................................................................I-142
Filing US Applications Abroad – Europe (EPO) (Q42a-g) .................................................................I-143
Other US Patents and Copyrights (Q43a-f) ...................................................................................I-143
Transactional Work (Q44a-b).......................................................................................................I-143

**Total Costs of Litigation** .............................................................................................................**I-144**
**Litigation-Patent Infringement, All Varieties by Location**
Less than $1M at risk– Initial case management (Q45Aa).................................................................I-144
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q45Ab)....................I-144
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ac) ....I-144
Less than $1M at risk– Cost of mediation (Q45Ad) ........................................................................I-145
$1-$10M at risk– Initial case management (Q45Ae).......................................................................I-145
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q45Af)............................I-145
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ag)............I-146
$1-$10M at risk– Cost of mediation (Q45Ah) ...............................................................................I-146
$10-$25M at risk– Initial case management (Q45Ai).......................................................................I-146
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q45Aj)...........................I-147
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ak)...........I-147
$10-$25M at risk– Cost of mediation (Q45Al) ...............................................................................I-147
Greater than $25M at risk– Initial case management (Q45Am).........................................................I-148
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q45An)...............I-148
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ao) ....I-148
Greater than $25M at risk– Cost of mediation (Q45Ap)..................................................................I-149

**Litigation-Patent Infringement, All Varieties by Type of Practice**
Less than $1M at risk– Initial case management (Q45Aa).................................................................I-150
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q45Ab)....................I-150
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ac) ....I-150
Less than $1M at risk– Cost of mediation (Q45Ad) ........................................................................I-151
$1-$10M at risk– Initial case management (Q45Ae).......................................................................I-151
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q45Af)............................I-151
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ag)............I-152
$1-$10M at risk– Cost of mediation (Q45Ah) ...............................................................................I-152
$10-$25M at risk– Initial case management (Q45Ai).......................................................................I-152
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q45Aj)...........................I-153
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ak)...........I-153

$10-$25M at risk– Cost of mediation (Q45Al) ............................................................................. I-153
Greater than $25M at risk– Initial case management (Q45Am) ...................................................... I-154
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q45An).................. I-154
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ao) ......... I-154
Greater than $25M at risk– Cost of mediation (Q45Ap)............................................................... I-155

**Litigation-Patent Infringement, Hatch-Waxman Act by Type of Practice**
Less than $1M at risk– Initial case management (Q45Ba)............................................................ I-156
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q45Bb) ...................... I-156
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Bc)............ I-156
Less than $1M at risk– Cost of mediation (Q45Bd)................................................................... I-157
$1-$10M at risk– Initial case management (Q45Be).................................................................. I-157
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q45Bf) .............................. I-157
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Bg) ................. I-158
$1-$10M at risk– Cost of mediation (Q45Bh) ........................................................................ I-158
$10-$25M at risk– Initial case management (Q45Bi)................................................................. I-158
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q45Bj) ............................ I-159
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Bk) ............... I-159
$10-$25M at risk– Cost of mediation (Q45Bl)........................................................................ I-159
Greater than $25M at risk– Initial case management (Q45Bm)...................................................... I-160
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q45Bn).................. I-160
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Bo)......... I-160
Greater than $25M at risk– Cost of mediation (Q45Bp)............................................................... I-161

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Location**
Less than $1M at risk– Initial case management (Q45Ca)............................................................ I-162
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q45Cb) ...................... I-162
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Cc).......... I-162
Less than $1M at risk– Cost of mediation (Q45Cd)................................................................... I-163
$1-$10M at risk– Initial case management (Q45Ce).................................................................. I-163
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q45Cf) .............................. I-163
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Cg) ................. I-164
$1-$10M at risk– Cost of mediation (Q45Ch) ........................................................................ I-164
$10-$25M at risk– Initial case management (Q45Ci)................................................................. I-164
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q45Cj) ............................ I-165
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ck) ............... I-165
$10-$25M at risk– Cost of mediation (Q45Cl)........................................................................ I-165
Greater than $25M at risk– Initial case management (Q45Cm)...................................................... I-166
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q45Cn).................. I-166
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Co)......... I-166
Greater than $25M at risk– Cost of mediation (Q45Cp)............................................................... I-167

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Type of Practice**
Less than $1M at risk– Initial case management (Q45Ca)............................................................ I-168
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q45Cb) ...................... I-168
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Cc).......... I-168
Less than $1M at risk– Cost of mediation (Q45Cd)................................................................... I-169
$1-$10M at risk– Initial case management (Q45Ce).................................................................. I-169
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q45Cf) .............................. I-169
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Cg) ................. I-170
$1-$10M at risk– Cost of mediation (Q45Ch) ........................................................................ I-170
$10-$25M at risk– Initial case management (Q45Ci)................................................................. I-170
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q45Cj) ............................ I-171
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Ck) ............... I-171
$10-$25M at risk– Cost of mediation (Q45Cl)........................................................................ I-171
Greater than $25M at risk– Initial case management (Q45Cm)...................................................... I-172
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q45Cn).................. I-172
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Co)......... I-172
Greater than $25M at risk– Cost of mediation (Q45Cp)............................................................... I-173

**Litigation-Section 337 Patent Infringement by Type of Practice**
Less than $1M at risk– Initial case management (Q45Da)............................................................ I-174

Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q45Db) .......................................... I-174
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Dc) ........................... I-174
Less than $1M at risk– Cost of mediation (Q45Dd) ........................................................................................... I-175
$1-$10M at risk– Initial case management (Q45De) ......................................................................................... I-175
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q45Df) ................................................. I-175
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Dg) ................................ I-176
$1-$10M at risk– Cost of mediation (Q45Dh) ................................................................................................. I-176
$10-$25M at risk– Initial case management (Q45Di) ....................................................................................... I-176
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q45Dj) .............................................. I-177
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Dk) ............................. I-177
$10-$25M at risk– Cost of mediation (Q45Dl) ............................................................................................... I-177
Greater than $25M at risk– Initial case management (Q45Dm) .......................................................................... I-178
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q45Dn) ................................. I-178
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q45Do) .................. I-178
Greater than $25M at risk– Cost of mediation (Q45Dp) ................................................................................... I-179

**Patent Infringement**
Correlation between the amount at risk and the overall attorney hours required to litigate (Q45E) .............................. I-180
Total cost of asserting compared to total cost of defending (Q45F) ..................................................................... I-180
Cost of asserting as percent of cost of defending (Q45Fx) ................................................................................ I-181

**Post-Grant Proceedings: PGR/IPR – Life Sciences by Type of Practice**
Through filing petition (Q46Ai) ................................................................................................................. I-182
Through end of motion practice (Q46Aii) ..................................................................................................... I-182
Through PTAB hearing (Q46Aiii) ............................................................................................................... I-182
Through appeal (Q46Aiv) ........................................................................................................................ I-183

**Post-Grant Proceedings: PGR/IPR – Electrical/Computer by Location**
Through filing petition (Q46Ai) ................................................................................................................. I-184
Through end of motion practice (Q46Aii) ..................................................................................................... I-184
Through PTAB hearing (Q46Aiii) ............................................................................................................... I-184
Through appeal (Q46Aiv) ........................................................................................................................ I-185

**Post-Grant Proceedings: PGR/IPR – Electrical/Computer by Type of Practice**
Through filing petition (Q46Ai) ................................................................................................................. I-186
Through end of motion practice (Q46Aii) ..................................................................................................... I-186
Through PTAB hearing (Q46Aiii) ............................................................................................................... I-186
Through appeal (Q46Aiv) ........................................................................................................................ I-187

**Post-Grant Proceedings: PGR/IPR – Mechanical by Location**
Through filing petition (Q46Ai) ................................................................................................................. I-188
Through end of motion practice (Q46Aii) ..................................................................................................... I-188
Through PTAB hearing (Q46Aiii) ............................................................................................................... I-188
Through appeal (Q46Aiv) ........................................................................................................................ I-189

**Post-Grant Proceedings: PGR/IPR – Mechanical by Type of Practice**
Through filing petition (Q46Ai) ................................................................................................................. I-190
Through end of motion practice (Q46Aii) ..................................................................................................... I-190
Through PTAB hearing (Q46Aiii) ............................................................................................................... I-190
Through appeal (Q46Aiv) ........................................................................................................................ I-191

**Post-Grant Proceedings**
Total cost of filing a petition compared to total cost of defending (Q46B) ............................................................. I-192
Cost of filing as percent of cost of defending (Q46Bx) ..................................................................................... I-192

**Litigation-Trademark Infringement by Location**
Less than $1M at risk– Initial case management (Q47Aa) ................................................................................. I-193
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q47Ab) .......................................... I-193
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q47Ac) ........................... I-193
Less than $1M at risk– Cost of mediation (Q47Ad) ......................................................................................... I-194
$1-$10M at risk– Initial case management (Q47Ae) ......................................................................................... I-194
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q47Af) ................................................. I-194

$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q47Ag) ................................ I-195
$1-$10M at risk– Cost of mediation (Q47Ah) ................................................................................................. I-195
$10-$25M at risk– Initial case management (Q47Ai) ........................................................................................ I-195
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q47Aj) ........................................ I-196
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q47Ak) ..................... I-196
$10-$25M at risk– Cost of mediation (Q47Al) ................................................................................................ I-196
Greater than $25M at risk– Initial case management (Q47Am) ......................................................................... I-197
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q47An) ........................... I-197
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q47Ao) ........ I-197

**Litigation-Trademark Infringement by Type of Practice**
Less than $1M at risk– Initial case management (Q47Aa) ................................................................................ I-198
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q47Ab) ................................ I-198
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q47Ac) ............... I-198
Less than $1M at risk– Cost of mediation (Q47Ad) ........................................................................................ I-199
$1-$10M at risk– Initial case management (Q47Ae) ........................................................................................ I-199
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q47Af) ......................................... I-199
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q47Ag) ....................... I-200
$1-$10M at risk– Cost of mediation (Q47Ah) ................................................................................................. I-200
$10-$25M at risk– Initial case management (Q47Ai) ........................................................................................ I-200
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q47Aj) ........................................ I-201
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q47Ak) ..................... I-201
$10-$25M at risk– Cost of mediation (Q47Al) ................................................................................................ I-201
Greater than $25M at risk– Initial case management (Q47Am) ......................................................................... I-202
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q47An) ........................... I-202
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q47Ao) ........ I-202
Greater than $25M at risk– Cost of mediation (Q47Ap) ................................................................................... I-203

**Trademark Infringement**
Correlation between the amount at risk and the overall attorney hours required to litigate (Q47B) ..................... I-204
Total cost of asserting compared to total cost of defending (Q47C) .................................................................. I-204
Cost of asserting as percent of cost of defending (Q47Cx) .............................................................................. I-205

**Litigation-Trademark Opposition/Cancellation by Location**
Through filing petition (Q48i) ...................................................................................................................... I-206
End of Discovery (Q48ii) ............................................................................................................................. I-206
Inclusive, all costs (Q48iii) .......................................................................................................................... I-206

**Litigation-Trademark Opposition/Cancellation by Type of Practice**
Through filing petition (Q48i) ...................................................................................................................... I-207
End of Discovery (Q48ii) ............................................................................................................................. I-207
Inclusive, all costs (Q48iii) .......................................................................................................................... I-207

**Litigation-Copyright Infringement by Location**
Less than $1M at risk– Initial case management (Q49Aa) ................................................................................ I-208
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q49Ab) ................................ I-208
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q49Ac) ............... I-208
Less than $1M at risk– Cost of mediation (Q49Ad) ........................................................................................ I-209

**Litigation-Copyright Infringement by Type of Practice**
Less than $1M at risk– Initial case management (Q49Aa) ................................................................................ I-210
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q49Ab) ................................ I-210
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q49Ac) ............... I-210
Less than $1M at risk– Cost of mediation (Q49Ad) ........................................................................................ I-211
$1-$10M at risk– Initial case management (Q49Ae) ........................................................................................ I-211
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q49Af) ......................................... I-211
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q49Ag) ....................... I-212
$1-$10M at risk– Cost of mediation (Q49Ah) ................................................................................................. I-212
$10-$25M at risk– Initial case management (Q49Ai) ........................................................................................ I-212
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q49Aj) ........................................ I-213
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q49Ak) ..................... I-213
$10-$25M at risk– Cost of mediation (Q49Al) ................................................................................................ I-213

Greater than $25M at risk– Initial case management (Q49Am) ......................................................................... I-214
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q49An) ....................... I-214
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q49Ao) ..... I-214
Greater than $25M at risk– Cost of mediation (Q49Ap) ................................................................................... I-215

**Copyright Infringement**
Correlation between the amount at risk and the overall attorney hours required to litigate (Q49B) ............... I-216
Total cost of asserting compared to total cost of defending (Q49C) ................................................................ I-216
Cost of asserting as percent of cost of defending (Q49Cx) .............................................................................. I-217

**Litigation-Trade Secret Misappropriation by Location**
Less than $1M at risk– Initial case management (Q50Aa) ................................................................................ I-218
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q50Ab) .............................. I-218
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q50Ac) ........... I-218
Less than $1M at risk– Cost of mediation (Q50Ad) ......................................................................................... I-219
$1-$10M at risk– Initial case management (Q50Ae) ........................................................................................ I-219
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q50Af) ....................................... I-219
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q50Ag) ................... I-220
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q50Ak) ................. I-220

**Litigation-Trade Secret Misappropriation by Type of Practice**
Less than $1M at risk– Initial case management (Q50Aa) ................................................................................ I-221
Less than $1M at risk– Inclusive of discovery, motions, and claim construction (Q50Ab) .............................. I-221
Less than $1M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q50Ac) ........... I-221
Less than $1M at risk– Cost of mediation (Q50Ad) ......................................................................................... I-222
$1-$10M at risk– Initial case management (Q50Ae) ........................................................................................ I-222
$1-$10M at risk– Inclusive of discovery, motions, and claim construction (Q50Af) ....................................... I-222
$1-$10M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q50Ag) ................... I-223
$1-$10M at risk– Cost of mediation (Q50Ah) ................................................................................................. I-223
$10-$25M at risk– Initial case management (Q50Ai) ....................................................................................... I-223
$10-$25M at risk– Inclusive of discovery, motions, and claim construction (Q50Aj) ...................................... I-224
$10-$25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q50Ak) ................. I-224
$10-$25M at risk– Cost of mediation (Q50Al) ................................................................................................ I-224
Greater than $25M at risk– Initial case management (Q50Am) ........................................................................ I-225
Greater than $25M at risk– Inclusive of discovery, motions, and claim construction (Q50An) ....................... I-225
Greater than $25M at risk– Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (Q50Ao) ..... I-225
Greater than $25M at risk– Cost of mediation (Q50Ap) ................................................................................... I-226

**Trade Secret Misappropriation**
Correlation between the amount at risk and the overall attorney hours required to litigate (Q50B) ............... I-227
Total cost of asserting compared to total cost of defending (Q50C) ................................................................ I-227
Cost of asserting as percent of cost of defending (Q50Cx) .............................................................................. I-228

**Mediation/Arbitration**
Total cost of resolving dispute through arbitration compared to resolving dispute through litigation (Q51) ............... I-229
Cost of arbitration as percent of cost of litigation (Q51x) ............................................................................... I-229
Frequency mediation/arbitration initiated in 2020 (Q52) ................................................................................ I-230

**FIRM DATA**
Background ....................................................................................................................................................... F-1
Position of the person responding on behalf of the firm (Q1) .......................................................................... F-2
Number of office locations in 2020 by size of firm (Q3) .................................................................................. F-2
Firm has plan to close any major office locations in 2021 or 2022 (Q4) ........................................................... F-3
Changes to amount of office space leased or owned due to COVID related changes in workplace (Q5) ........... F-4
Percentage of employees working remotely (Q6a-c) ....................................................................................... F-5
Number of attorneys in the firm in 2020 by size of firm (Q8) .......................................................................... F-6
Number of attorneys whose practice is primarily IP in the firm in 2020 by size of firm (Q9) ........................... F-7
Number of agents and assistants involved primarily in the IP practice of the firm in 2020 by size of firm (Q9) .............. F-8
Services that were outsourced in 2020 (Q10) .................................................................................................. F-8
Number of professionals whose practice is primarily IP law who joined the firm in 2020 by size of firm (Q11) ........... F-9
Percentage of attorneys hired through a recruiter (head hunter) by size of firm (Q12) ................................... F-10
Average fee paid to recruiter as a % of salary by size of firm (Q13) ................................................................ F-10

Number of professionals whose practice is primarily IP law who left the firm (including retired) in 2020 by size of firm (Q14)...F-11
Number of attorneys and agents, by gender and size of firm, whose practice is primarily IP law in the firm in 2020 (Q15)........F-12
Number of attorneys and agents, by ethnicity and size of firm, whose practice is primarily IP law in the firm in 2020 (Q16) ......F-13
Distribution of non-billable support staff devoted primarily to the support of the IP practice by size of firm in 2020 (Q17).......F-14
Number of non-billable support staff devoted primarily to the support of the IP practice by size of firm in 2020 (Q17)............F-14
Number of non-billable support staff per IP attorney by size of firm (Q17).................................................................F-14
COVID-19 pandemic impact on firm's 2020 summer associates' program (Q18)...........................................................F-15
Number of summer associates devoted primarily to IP law by size of firm in 2019 (Q19A-C) ........................................F-16
Number of summer associates devoted primarily to IP law by size of firm in 2020 (Q19A-C) ........................................F-16
Monthly pay for summer associates by size of firm (Q20) ....................................................................................F-17
Number of summer associates expected (Q21)...................................................................................................F-17
Percent of firm's billings in IP law by size of firm (Q22-Q23)................................................................................F-17
Allocation of firm's IP billings by size of firm and by type of work (Q24) ...............................................................F-18
Allocation of firm's IP billings, by size of firm and by type of work, where IP law is 75% or more of practice (Q24) ................F-19
Allocation of firm's IP billings, by size of firm and by type of work, where IP law is less than 75% of practice (Q24).................F-20
Total 2020 billings for professional legal services (Q25).......................................................................................F-21
Total 2020 billings per attorney (Q25) .............................................................................................................F-22
Firm collections, billings, overhead, percent change in billings, and percent change in revenue (Q26-Q29) ............................F-23
Minimum and maximum 2020 attorney billing rates for non-IP work (Q30a-Q30b)......................................................F-24
Average billing rate for non-IP work (Q30c).......................................................................................................F-25
Minimum and maximum 2020 attorney billing rates for IP work (Q31a-Q31b) ..........................................................F-26
Average billing rate for IP work (Q31c).............................................................................................................F-27
Current starting salary for a first-year associate (Q32)..........................................................................................F-28
Average salary for a patent agent (Q33).............................................................................................................F-29
Tuition reimbursement and loan forgiveness for patent agents or assistants attending law school (Q34) ...............................F-30
Liability insurance coverage and deductible in 2020 by size of firm (Q35-Q36)..........................................................F-31
Liability insurance cost per attorney in 2020 (Q37)..............................................................................................F-32
Number of liability claims for IP matters made in the last five years (Q38) ...............................................................F-32
Number of liability claims for IP matters made per attorney in the last five years (Q38) ...............................................F-33
Number of liability claims for IP matters made per IP professional in the last five years (Q38).......................................F-33
Number of liability claims for IP matters made per IP attorney in the last five years (Q38) ...........................................F-33
Professional liability insurance underwriters used by firms (Q39) ............................................................................F-34
Liability insurance cost per attorney in 2020 by insurance underwriter (Q39) .............................................................F-36
Amount spent on outside providers of attorney training and external attorney training programs
   as a percentage of gross revenue in 2020 (Q40) ...............................................................................................F-36
Firm provides formal training to attorneys (Q41)................................................................................................F-37
Firm has marketing department or dedicated marketing personnel on staff (Q42)........................................................F-38
Marketing budget as a percentage of gross revenue in 2020 (Q43)..........................................................................F-39
Allocation of firm's annual marketing budget by size of firm (Q44)........................................................................F-39
Associates get "billable hour" credit toward their billing requirement for time spent marketing and participating
   in bar associations or professional organizations (Q45) .....................................................................................F-40

## INTRODUCTION

The AIPLA Economic Survey, developed and directed by the Law Practice Management Committee of the American Intellectual Property Law Association (AIPLA), reports the annual incomes and related professional and demographic characteristics of intellectual property (IP) law attorneys and associated patent agents. Conducted every other year by AIPLA, this survey also examines the economic aspects of intellectual property law practice, including individual billing rates and typical charges for representative IP law services. All U.S. AIPLA members, with the exception of student members were invited to participate.

The Law Practice Management Committee took an active role in reviewing the Economic Survey with a goal of improving the usefulness and value of the data that are collected and analyzed.

## DATA COLLECTION

An e-mail invitation to participate in the 2021 AIPLA Economic Survey was sent to 7,220 AIPLA members; accounting for bounces and requests to be removed from the database, the actual sample surveyed was 6,833. The e-mail included an individualized direct link to the Web-based questionnaire along with an attached letter requesting additional participation in the Firm portion of the Economic Survey. The initial e-mail was followed up by several e-mail reminders. Additionally, AIPLA sent out promotional emails with survey links as well. Similar to past years, additional efforts were made to collect the Firm Survey data. Contact information was collected directly from the Individual Survey respondents that was then used for distributing Firm Survey links directly to the appropriate people identified at each firm by the Individual Survey respondents.

A total of 740 individuals responded by completing some or all of the Individual questionnaire, yielding a 10.8% response rate, nearly the same rate as in 2019. Additional efforts to gather data for the Firm portion of the survey garnered 165 responses – slightly higher than the 160 received in 2019.

All data submitted by respondents were reviewed and evaluated for reasonableness and consistency; data anomalies and outliers were analyzed and corrected or deleted.

In many cases, respondents did not answer every question, so the total counts for each table may vary.

## CHANGES TO THE SURVEY

A number of enhancements were made to the **Individual Survey** instrument this year, including the addition of a few questions regarding the COVID-19 pandemic.

In Part I, questions about COVID-19 were added, expanding the questions about remote working. Additionally, respondents were given the option of *Prefer not to respond* for the gender and ethnicity questions. Lastly, two questions regarding familiarity with the Global Dossier were removed this year.

Part III (Private Practitioners) added two new questions about COVID-19 and billing rate changes and removed questions added in 2019 that requested data that is already collected on the Firm Survey.

The category of *Filing US Applications Abroad* that was added in 2019 in Part IV was revised so that respondents no longer were asked to indicate the top 3 countries for US applications entering foreign national phase or for US applications directly filed with foreign office. They were still asked, however, to choose <u>one</u> foreign country and answer all questions in that section based on that <u>one</u> foreign country. Another question was added in this section for respondents to indicate if there is a surcharge to clients for handling invoices from foreign counsel.

The reference to Covered Business Method (CBM) Review was removed when respondents were asked to estimate the total cost of filing or defending a petition for a post-grant proceeding. It was replaced with the category of PGR/IPR – Life Sciences. The other two categories (PGR/IPR – Electrical/Computer and PGR/IPR – Mechanical) remained the same.

Litigation – Trademark Opposition/Cancellation was updated from two categories (End of Discovery and Inclusive, all costs) to three categories (Through filing petition, Through end of discovery, and Inclusive, all costs).

The **2021 Firm Survey** instrument added new questions related to the COVID-19 pandemic. More specifically, there were questions about closing or reducing office space and remote working before, during, and after the pandemic. COVID-19 related questions associated with the summer associates' programs were also added. A new question about outsourcing services was included to replace two previous questions about outsourcing international filing and annuity payments. A new question requesting the percent change in the firm's revenue for IP legal services from 2019 to 2020 was also added. At the same time a number of questions were removed this year, including numerous detailed questions regarding support staff (billable and non-billable). Docketing and accounting system questions were removed as well as the section collecting the same charges data that is collected on the Individual Survey.

## DESCRIPTION OF STATISTICS AND FORMATTING CONVENTIONS

A minimum of three responses is required to show composite values. **The term "ISD" is used to show insufficient data.** Similar to the past few reports, table rows with one or two respondents have been omitted to protect the anonymity of respondents, and tables with no valid rows have likewise been omitted. In general, tables with less than 20 respondents overall were not shown in order to maintain statistical reliability of the data; however, exceptions were made, and some tables were included despite having fewer than 20 respondents overall. Location tables that display data for typical charges and litigation related matters were deleted when there were less than 20 respondents. The corresponding charges and litigation tables with data displayed by number of attorneys were kept. Additionally, for applicable tables, the 10th and 90th percentiles could only be shown if there were 10 or more respondents.

**Quartiles:** Quartiles are used to show distributions of real numbers. Responses are described by three quartiles: the first quartile, the median, and the third quartile. Quartiles identify interpolated locations on a distribution of values and do not necessarily represent actual reported values. Another label for quartiles is percentiles; the first quartile is the same as the 25th percentile, the median is the 50th percentile, and the third quartile is the 75th percentile. For example, when all reported values are listed from highest to lowest, the third quartile identifies the point on the list that is equal to or greater than 75 percent (three-quarters) of the reported values and the first quartile identifies the point on the list that is equal to or less than 25 percent (one-quarter).

**10th Percentile:** Also used to show distributions of real numbers, ninety percent of respondents reported this amount or more.

**90th Percentile:** Ten percent reported this amount or more. If there are fewer than 10 values, the 90th percentile cannot be calculated.

**Median (midpoint):** The median identifies the point in the distribution of reported values that is equal to or larger than one-half of reported values and equal to or smaller than one-half—that is, the mid-point.
A median is shown when three or more values were reported by respondents. The first and third quartiles are shown when four or more values were reported by respondents. Quartiles and medians based on values reported by survey respondents are estimates of the quartiles and medians that could be determined if the

characteristics of the entire population represented by survey respondents were known. In general, the more values that are reported, the more accurately quartiles estimate the distribution of values among all AIPLA members.

**Mean (average):** The mean is shown when three or more values were reported by respondents. It is equal to the sum of all values divided by the number of values.

It should be noted that if the mean exceeds the median, it is because high values affect the calculations. It is also possible, especially with a small number of values, for the mean to exceed the third quartile.

Percentages in some tables and graphs may not sum exactly due to rounding.

Other definitions useful in understanding tabular information presented in this report are:

**Income:** Defined as *"total gross income in calendar year 2020 from your primary practice…including any partnership income, cash bonus, share of profits, and similar income you received, and any deferred compensation in which you vested in 2020."*

**Typical Charges:** Respondents were instructed to respond *"only if you have been personally responsible for a representative sample of the type of work to which the question pertains, either as a service provider (i.e., an attorney in private practice) or as a purchaser of such services (i.e., corporate counsel)."* When reporting, respondents were directed to assume *"a typical case with no unusual complications,"* and were asked *"what did you charge (or would have charged, e.g., based on a fixed fee rate schedule) or what were you charged (or would have expected to be charged, e.g., based on a fixed fee rate schedule), in 2020, for legal services only (including search fees, but not including copy costs, drawing fees or government fees) in each of the following types of US matters?"* Respondents were also asked to indicate the type of fee primarily used in 2020 (i.e., fixed fee, hourly, other).

**Estimated Litigation Costs:** Respondents were instructed to respond to these questions *"only if you have personal knowledge either as a service provider (attorney in private practice) or as a purchaser of such services (corporate counsel) of the costs incurred within the relatively recent past, for the type of work to which the question pertains. In each of the questions, 'total cost' is all costs, including outside legal and paralegal services, local counsel, associates, paralegals, travel and living expenses, fees and costs for court reporters, photocopies, courier services, exhibit preparation, analytical testing, expert witnesses, translators, surveys, jury advisors, and similar expenses."* Respondents were further instructed to estimate these based on a single IP asset, such as one patent at issue or one trademark, etc.

**Location:** The metropolitan areas of Boston, New York City, Philadelphia, Washington (DC-MD-VA), Chicago, and Minneapolis–St. Paul include all localities—central city and surrounding areas—within the primary metropolitan statistical area. Texas is the one state reported separately. There were sufficient responses to breakout Los Angeles and San Francisco separately; California firms outside of those metro areas were included in "Other West." Other categories exclude those named metropolitan areas.

AIPLA Report of the Economic Survey 2021

## RESPONDENT BACKGROUND

- A total of 740 useable Individual Surveys were submitted this year.

- Solo practitioners made up 12.4% of the 2021 respondents, 38.5% were private firm, equity partners, and another 13.0% were private firm, partner-track attorneys. These numbers are all comparable to the 2019 respondent pool.

- Corporate IP and legal department, heads and attorneys represented 16.5% of the 2021 respondents.

| RESPONDENTS BY TYPE OF PRACTICE | | |
|---|---|---|
| PRIMARY PRACTICE | PERCENT | COUNT |
| **Private Firm** | | |
| Solo Practitioner | 12.4% | 92 |
| Private Firm, Equity Partner | 38.5% | 285 |
| Private Firm, Partner-Track Attorney | 13.0% | 96 |
| Private Firm, Non-Partner Track Attorney | 2.7% | 20 |
| Private Firm, Agent | 3.2% | 24 |
| Private Firm, Of Counsel | 4.1% | 30 |
| *Total Private Firm* | *73.9%* | *547* |
| | | |
| **Corporate** | | |
| Corporate IP, Head | 7.8% | 58 |
| Corporate IP, Attorney | 6.6% | 49 |
| Corporate IP, Agent | 1.5% | 11 |
| Corporate Legal, Head | 0.9% | 7 |
| Corporate Legal, Attorney | 1.2% | 9 |
| Corporate Legal, Agent | 0.7% | 5 |
| *Total Corporate* | *18.7%* | *139* |
| | | |
| **Government** | | |
| PTO Examiner | 1.4% | 10 |
| PTO Admin/Management | 0.8% | 6 |
| Government IP, not PTO | 1.2% | 9 |
| *Total Government* | *3.4%* | *25* |
| | | |
| **Other** | 3.9% | 29 |
| *Total Other* | *3.9%* | *29* |
| | | |
| *Total* | *100.0%* | *740* |

AIPLA Report of the Economic Survey 2021



Primary Practice (P. I-1, Q2)

*All Individual Respondents*

- Private Firm 73.9%
- Corporate 18.7%
- Other 3.9%
- Government 3.4%

Primary Practice (P. I-1, Q2)

*All Corporate Individual Respondents*

- Corporate IP, Attorney 35.3%
- Corporate IP, Agent 7.9%
- Corporate Legal, Head 5.0%
- Corporate Legal, Attorney 6.5%
- Corporate Legal, Agent 3.6%
- Corporate IP, Head 41.7%

Primary Practice (P. I-1, Q2)

*All Private Firm Individual Respondents*

- Private Firm, Equity Partner 52.1%
- Private Firm, Partner-Track Attorney 17.6%
- Private Firm, Non-Partner Track Attorney 3.7%
- Private Firm, Agent 4.4%
- Private Firm, Of Counsel 5.5%
- Solo Practitioner 16.8%

Primary Practice (P. I-1, Q2)

*All Government Individual Respondents*



- PTO Examiner 40.0%
- PTO Admin/Management 24.0%
- Government IP, not PTO 36.0%

- Individual Survey participants were typically White/Caucasian (78.4%). However, the percentage of White/Caucasian respondents was lower this year than previous surveys, where the proportion was otherwise between 86% and 88% of the Individual Survey respondents. A *prefer not to respond* option was added this year and garnered a 5.5% share of the respondents. There were otherwise more Asian/Pacific Islander respondents this year (8.4% compared to approximately 6.0%).

- In 2021, 75.9% of respondents to the Individual Survey were male. This is a slightly lower proportion, but still fairly similar to previous surveys, which typically ranged from 78% to 81% male. A *prefer not to respond* option was added to the gender question this year and was chosen by 2.3% of respondents.

- While slightly below the percentage of respondents in 2019 (91.4%), most (87.8%) of the 2021 respondents have been admitted to the patent bar. The proportion that worked full-time in 2019 (93.3%) was virtually identical to this year's respondents (93.8%).

**Admitted to the Patent Bar (P. I-1, Q6)**
*All Individual Respondents*

Yes 87.8%
No 12.2%



**Work Full-Time (P. I-9, Q5)**
*All Individual Respondents*

Yes 93.8%
No 6.2%

- When compared with previous surveys, Individual Survey respondents were older. The average age for this year's respondents is 52.2 years old while in 2009 and 2011 the average age was 43.5 and 42.6, respectively. The majority (61.2%) of the 2021 survey respondents were 50 or older. This segment has grown over the years, where in 2019, the segment represented 55.5% of the sample and in 2017 it made up 52.1% of the Individual Survey respondents. In 2015, the 50 or older respondents made up 46.1% of the Individual Survey sample, and in 2013 it was 39.3%. In 2011 and 2009, the 50 or older segment was less than 30% of the Individual Survey respondents.

- There were more respondents to the 2021 survey than in 2019 that have 20 years or more of IP law attorney experience (55.3% compared to 49.3%, respectively). In 2017, 41.5% of all respondents had 20 years or more of IP law attorney experience.

- Not including a law degree, as their highest degree attained, 59.6% of respondents held a bachelor's degree, 22.2% reported holding a master's degree, and 16.9% have a doctorate.

- Comparable to the past two surveys, the most prevalent IP technical specialization (over 50% of time) in 2021 was mechanical (29.1% in 2021 compared to 31.6% in 2019 and 31.2% in 2017). Computer software (19.4%), electrical (14.7%), and chemical (12.2%) were the other areas of specialization that produce a double-digit response in 2021.

**Years of IP Attorney Law Experience (P. I-2, Q10)**
*All Individual Respondents*



20-24 16.6%
25-29 16.9%
30-34 7.5%
35-39 6.8%
40 or More 7.5%
Fewer than 5 6.0%
5-6 2.6%
7-9 6.2%
10-14 14.3%
15-19 15.5%

AIPLA Report of the Economic Survey 2021

## Age (P. I-1, Q7)
*All Individual Respondents*



## Gender (P. I-1, Q8)
*All Individual Respondents*

## Ethnicity (P. I-1, Q9)
*All Individual Respondents*



## Highest Degree Other Than Law (P. I-2, Q12)
*All Individual Respondents*



AIPLA Report of the Economic Survey 2021





*Prefer not to respond* was an added option for Gender in 2021

AIPLA Report of the Economic Survey 2021

# Ethnicity of Respondents: 2009-2021 (P. I-1, Q9)
### *All Individual Respondents*



| | 2009 | 2011 | 2013 | 2015 | 2017 | 2019 | 2021 |
|---|---|---|---|---|---|---|---|
| ■ Prefer not to respond* | NA | NA | NA | NA | NA | NA | 5.5% |
| ■ Other | 1.7% | 1.5% | 1.3% | 1.0% | 1.8% | 2.2% | 1.0% |
| ■ Blended | 1.5% | 1.5% | 1.2% | 1.2% | 1.4% | 1.9% | 1.7% |
| ▨ North American Indian/Native Canadian | 0.2% | 0.2% | 0.3% | 0.2% | 0.3% | 0.1% | 0.1% |
| ■ Asian/Pacific Islander | 6.3% | 6.0% | 6.2% | 5.9% | 6.4% | 5.6% | 8.4% |
| ■ Hispanic/Latino | 1.5% | 1.5% | 1.8% | 2.3% | 2.6% | 1.9% | 2.3% |
| ■ Black/African American | 1.6% | 1.6% | 1.4% | 1.7% | 1.2% | 1.7% | 2.6% |
| ■ White/Caucasian | 87.3% | 87.6% | 87.8% | 87.8% | 86.3% | 86.5% | 78.4% |

*Prefer not to respond* was an added option for Ethnicity in 2021

AIPLA Report of the Economic Survey 2021

- With proportions similar to the past two surveys, one-third of respondents (33.2%) reported that they practice in the Mid-Atlantic or New England area, including 14.3% in the Washington, DC, Consolidated Metropolitan Statistical Area (CMSA). The Central region represents 37.3% of all respondents, including 9.6% that are located in Texas. One-fifth are located in the West.

| LOCATION | | |
|---|---|---|
| **METROPOLITAN AREAS** | **PERCENT** | **COUNT** |
| Boston CMSA* | 4.2% | 31 |
| New York City CMSA* | 6.6% | 49 |
| Philadelphia CMSA* | 3.4% | 25 |
| Washington, DC CMSA* | 14.3% | 106 |
| Other East: Maine, New Hampshire, Vermont, Massachusetts, Rhode Island, Connecticut, New York, New Jersey, Pennsylvania, Delaware, Maryland, Virginia, and West Virginia | 4.7% | 35 |
| Metro Southeast: Raleigh–Durham, Greensboro–Winston-Salem, and Charlotte, NC; Atlanta, GA; and Miami–Ft. Lauderdale–West Palm Beach, FL | 5.3% | 39 |
| Other Southeast: North Carolina, South Carolina, Georgia, and Florida | 4.2% | 31 |
| Chicago CMSA* | 4.3% | 32 |
| Minneapolis–St. Paul PMSA** | 6.5% | 48 |
| Other Central: Minnesota, North Dakota, South Dakota, Wisconsin, Michigan, Ohio, Indiana, Illinois, Iowa, Nebraska, Kansas, Missouri, Kentucky, Oklahoma, Arkansas, Louisiana, Mississippi, Alabama, and Tennessee | 16.9% | 125 |
| Texas | 9.6% | 71 |
| Los Angeles CMSA* | 2.7% | 20 |
| San Francisco CMSA* | 4.9% | 36 |
| Other West: Montana, Wyoming, Colorado, New Mexico, Idaho, Utah, Nevada, Arizona, Washington, Oregon, California, Alaska, and Hawaii | 12.4% | 92 |
| *CMSA: Consolidated Metropolitan Statistical Area– a metro area with a population of one million or more. **PMSA: Primary Metropolitan Statistical Area– a component of a CMSA. | | |



AIPLA Report of the Economic Survey 2021



**Location (P. I-2, Q1)**
*All Individual Respondents*

## EFFECTS OF THE COVID-19 PANDEMIC

- Questions related to the COVID-19 pandemic were added to this year's survey. Specifically, questions regarding remote working were added for all respondents, and private practice attorneys reported on changes to the 2020 average hourly billing rate with respect to COVID-19. For corporate attorneys, the option of COVID-19 was added to the list of reasons why the IP budget changed from 2019 to 2020.

- Prior to COVID-19, 42.8% of all respondents worked remotely for an average of 52.9% of their time. Of all attorney respondents, solo practitioners (69.6%) and private firm, of counsel (63.3%) worked remotely most often prior to COVID-19.

- Individual Survey respondents that are younger than 35 were the least likely segment by age to work remotely prior to COVID-19 (28.6%), but a significant proportion expect to continue to work remotely post COVID-19 (86.4%).

- Those 55-59 years of age and 60 or older were the mostly likely respondent groupings by age to work remotely prior to COVID-19 (45.7% and 45.3%, respectively). Expectations post-COVID-19 are that 75.8% of those 55-59 years of age, and 79.0% of those 60 and older will also continue to work remotely.

- Post-COVID-19, 81.7% of all respondents expect to work remotely for an average of 59.5% of their time.

- The average percentage of time respondents younger than 35 expect to work remotely post-COVID-19 is 49.6%, which is still lower than the average expected time (59.5%) of all respondents.

- In terms of firm size (by number of full-time IP lawyers and agents), the largest difference between the average percent of time working remotely prior to COVID-19 compared to the expected average percent of time working remotely post-COVID-19 can be seen for respondents at the larger firms. On average, those with 26-150 full-time IP lawyers and agents expect to work remotely post-COVID-19 more often than before by about 20 percentage points. Those with more than 150 full-time IP lawyers and agents actually expect to work remotely, on average, for slightly less time post-COVID-19 (58.8% prior to COVID-19, 56.5% post-COVID-19).



**Remote Work (P. I-3 to I-8, Q3 & Q4)**
*All Individual Respondents*

AIPLA Report of the Economic Survey 2021

- Only 7.6% of all private practice respondents reported that their average hourly billing rate changed in 2020 due to COVID-19. Solo practitioners were most likely to say they had changed their average rate (12.2%), followed by equity partner respondents (8.1%).

- Of those who changed their rates because of COVID-19, 64.9% decreased their hourly billing rate and 35.1% increased their average hourly billing rate. For solo practitioners who reported that they changed their rates, 80.0% reported that they decreased their average hourly billing rate in 2020 due to COVID-19, while 42.9% of equity partners reported they increased their rates.

- Approximately one-fifth (19.2%) of responding corporate IP department heads said their IP budgets changed from 2019 to 2020 because of COVID-19.

## IP BUDGET FOR CORPORATE PRACTITIONERS

- The median 2020 corporate IP budget reported by corporate IP department heads was $3,900,000. This is higher than the median reported for 2018 ($2,800,000) but lower than reported for 2016 ($4,000,000). The median IP budget per full-time IP lawyer or agent was $800,000 in 2020. The median for 2018 was $1,000,000 and $833,333 for 2016.

- Corporate IP department heads reported that an average of 51.0% of their IP budget was used for US prosecution (patent, trademark, copyright registration), and 32.1% of the IP budget was used for Non-US prosecution (prosecution in foreign countries).

- Half of responding corporate IP department heads said that their annual corporate IP budget remained the same when comparing 2019 to 2020. More than one-third (36.4%) reported that their budgets increased, which is lower than was reported on the 2019 survey (42.6%). Also on the 2019 survey, only 4.9% of the responding corporate IP department heads said that their IP budgets decreased, while 13.6% reported a decrease this year.

- Corporate IP heads in 2021 reported most often that *change in perceived value of IP within the organization* and *economic growth* were reasons for the change in their budget (38.5% and 34.6%, respectively). In 2019, six in 10 corporate IP department heads reported that the reason for the budget change was because of *economic growth. Change in company revenue* was chosen this year by 23.1% of responding corporate IP department heads.

- On average, corporate IP department heads report that approximately 40% of the annual corporate IP budget is spent on fees paid to outside counsel to perform IP prosecution, while another roughly 21% is spent on in house staff performing and/or managing IP prosecution work.

- Other than being a liaison with outside counsel, an average of 68.5% of licensing is handled by in-house counsel as is an average of 39.4% of patent preparation prosecution, while 31.0% of trademark registration is handled by in-house counsel, as well as an average of 25.3% of copyright registration.



**2020 Annual IP Budget for Company (P. I-72, Q24)**
Corporate IP Department-Head
*By Technology Focus*

| | Biotech | Chemical | Electrical | Computer Software | Computer Hardware ISD | Mechanical | Medical/ Health Care | All Individuals |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $4,000,000 | $4,500,000 | $25,500,000 | $21,750,000 | ISD | $4,650,000 | $33,375,000 | $7,625,000 |
| Median | $2,600,000 | $4,000,000 | $9,000,000 | $8,500,000 | $30,000,000 | $3,000,000 | $4,250,000 | $3,900,000 |
| Mean | $2,400,000 | $3,080,000 | $13,683,333 | $10,256,250 | $28,866,667 | $2,680,000 | $13,875,000 | $8,173,125 |
| 1st Quartile | $600,000 | $1,200,000 | $1,275,000 | $518,750 | ISD | $550,000 | $4,000,000 | $637,500 |

AIPLA Report of the Economic Survey 2021



**2020 Corporate IP Budget Per Full-Time IP Lawyer or Agent (P. I-73, Q24)**
Corporate IP Department-Head
*By Technology Focus*

| | Biotech | Chemical | Electrical | Computer Software | Computer Hardware | Mechanical | Medical/Health Care | All Individuals |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $1,100,000 | $2,300,000 | $1,916,667 | $2,718,750 | ISD | $3,400,000 | $1,393,750 | $1,822,917 |
| Median | $500,000 | $1,000,000 | $1,386,364 | $1,270,833 | $1,400,000 | $600,000 | $937,500 | $800,000 |
| Mean | $600,000 | $1,340,000 | $1,251,010 | $1,391,667 | $2,183,333 | $1,658,571 | $986,607 | $1,248,634 |
| 1st Quartile | $200,000 | $550,000 | $200,000 | $185,417 | ISD | $446,429 | $628,571 | $500,000 |

**Change in IP Budget for Company: 2019-2020 (P. I-75, Q26)**
*Corporate IP Department Head*
*By Number of IP Attorneys*



## INCOME RECEIVED IN 2020 AND PROJECTED FOR 2021, BILLING RATES, AND BILLABLE HOURS

Compensation was measured broadly by gross income, which includes salary, partnership income, cash bonuses, shares of profits, and deferred compensation. Also covered were retirement and savings plans as well as expected total cash income for 2021. In addition, for private practitioners, data were collected for billable hours, rates, and the amount billed for legal services. The findings are summarized below:

- For all respondents, the gross median income has increased most every year since the 1998 survey when the median total income was $130,000. In 2020, the median gross income was $260,000—a 2.0% increase over the median reported for 2018 ($255,000).

- The median *expected* income for 2021 for all respondents is $265,000, which is 1.9% higher than the actual 2020 median gross income for all respondents ($260,000).

- For all respondents that are in private practice, the median gross income for 2020 was $273,000, which is 3.4% higher than the median reported for those in private practice for 2018 ($264,000). The median 2020 income for all corporate practitioner respondents was $275,000.

- When comparing all respondents by practice type, private firm, equity partners reported the highest median anticipated (2021) total gross income of $400,000; however, this was lower than their actual 2020 gross income ($405,367) by 1.3%. Solo practitioners were also reporting lower median expected 2021 income ($175,000) when compared to their 2020 actual reported median income of $180,000.

- The median year-end 2020 cash bonus reported for all respondents was $33,680, which is higher than reported for 2018 ($30,000). Private firm, equity partners had a median year-end 2020 cash bonus of $64,375, and an average of $134,759—the large difference demonstrates the wide range of bonuses that were paid to respondents in this category in 2020. Private firm, partner-track attorneys reported a median year-end bonus of $15,000. Corporate IP department heads reported a median year-end bonus of $53,803 while the corporate IP department attorneys reported a median bonus of $41,500.

- For all respondents, the median 2020 employer contribution to 401(k) and 403(b) retirement & savings plans was $12,000. Solo practitioners reported a median employer contribution of $22,125, while private firm, equity partners reported a median of $22,750. Corporate IP department heads reported a median employer contribution of $13,000, and corporate IP attorneys received a median employer contribution of $10,000.

- Median billable hours recorded for all private firm individuals in 2020 was 1,450, which is lower than the median of 1,500 reported for both 2018 and 2016. Private firm, partner-track attorneys billed the most hours in 2020 (1,785, median). Private firm, equity partners reported recording a median of 1,500 billable hours in 2020, while solo practitioners reported a median of 624 billable hours.

- The median average hourly billing rate for all private firm attorneys in 2020 was $450. This is higher than the median of $400 reported for both 2018 and 2016.

- The median dollar amount billed for legal services in 2020 for all private firm respondents was $550,000, which is 1.9% higher than the median amount billed in 2018 for all private firm respondents. Private firm, equity partners reported the highest dollar amount billed for legal services in 2020 at $673,000, followed by partner-track attorneys at $540,000. Solo practitioners reported a 2020 median dollar amount billed of $240,000, same as for 2018.

Case 2:20-cv-10409-MCS-JEM   Document 295-5   Filed 10/24/22   Page 33 of 418   Page ID
#:14346
AIPLA Report of the Economic Survey 2021

## Trend of Median Incomes: 1998-2020 (P. I-10, Q13a)

*All Private Firm, All Corporate, and All Survey Respondents*



|  | 1998 | 2000 | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Private | $139 | $180 | $190 | $200 | $215 | $210 | $210 | $225 | $250 | $260 | $264 | $273 |
| Corporate | $130 | $150 | $165 | $180 | $189 | $200 | $214 | $211 | $240 | $243 | $270 | $275 |
| All Respondents | $130 | $160 | $175 | $187 | $200 | $200 | $205 | $210 | $237 | $246 | $255 | $260 |

Income is reported in thousands and includes partner income, cash bonus, share of profits and deferred comp.

## Trend of Median Incomes for Private Practice Attorneys: 1998-2020 (P. I-10, Q13a)

*Private Firm-Solo Practitioners, Partners, and Associates/Partner-Track*

|  | 1998 | 2000 | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Solo | $134 | $200 | $170 | $160 | $200 | $161 | $169 | $167 | $167 | $172 | $151 | $180 |
| Partner | $230 | $286 | $300 | $300 | $345 | $415 | $374 | $400 | $400 | $420 | $400 | $405 |
| Associate/ Partner-Track | $97 | $130 | $140 | $137 | $145 | $165 | $165 | $170 | $173 | $198 | $200 | $208 |

Income is reported in thousands and includes partner income, cash bonus, share of profits and deferred comp.

AIPLA Report of the Economic Survey 2021

## Median Gross Income by Primary Practice
### (P. I-10, Q13a)



| Primary Practice | Median Gross Income |
|---|---|
| Private Firm, Equity Partner | $405,367 |
| Corporate Legal, Head | $375,000 |
| Corporate Legal, Attorney | $300,000 |
| Corporate IP, Head | $300,000 |
| Corporate IP, Attorney | $255,000 |
| Private Firm, Of Counsel | $237,500 |
| Private Firm, Partner-Track Attorney | $207,802 |
| Corporate IP, Agent | $195,750 |
| PTO Admin/Management | $180,000 |
| Solo Practitioner | $180,000 |
| Corporate Legal, Agent | $168,900 |
| Private Firm, Agent | $167,500 |
| Private Firm, Non-Partner Track Attorney | $160,000 |
| Government IP, not PTO | $156,000 |
| Other | $149,875 |
| PTO Examiner | $120,000 |

## 2020 Billable Hours By Private Practice Attorneys (P. I-14, Q32)



| Primary Practice | Median | Average |
|---|---|---|
| Private Firm, Partner-Track Attorney | 1,785 | 1,716 |
| Private Firm, Agent | 1,500 | 1,368 |
| Private Firm, Non-Partner Track Attorney | 1,500 | 1,372 |
| Private Firm, Equity Partner | 1,500 | 1,465 |
| Private Firm, Of Counsel | 828 | 849 |
| Solo Practitioner | 624 | 945 |

■ Median  ■ Average

AIPLA Report of the Economic Survey 2021

## Billable Hours for Private Practice Attorneys (P. I-14, Q32)
### *By Years of IP Experience*



Legend: ■ 2020 Median   ■ 2018 Median

## Trend of Median Billable Hours for Private Practice Attorneys: 1998-2020 (P. I-14, Q32)
### *Private Firm-Solo Practitioners, Partners, and Associates/Partner-Track*



|  | 1998 | 2000 | 2002 | 2004 | 2006 | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Solo | 1,260 | 1,301 | 1,203 | 1,000 | 1,150 | 1,080 | 1,000 | 683 | 800 | 700 | 850 | 624 |
| Partner | 1,800 | 1,800 | 1,800 | 1,780 | 1,800 | 1,702 | 1,650 | 1,650 | 1,500 | 1,500 | 1,523 | 1,500 |
| Associate/ Partner-Track | 1,883 | 1,900 | 1,900 | 1,850 | 1,850 | 1,820 | 1,800 | 1,805 | 1,750 | 1,700 | 1,750 | 1,785 |

AIPLA Report of the Economic Survey 2021

## SUMMARY OF SURVEY RESULTS BY PRACTICE TYPE

The survey findings, reported in aggregate for all respondents, are also broken down and summarized in this section for eight major practice types covered—solo practitioner; private firm, equity partner; private firm, partner-track; private firm, non-partner track; private firm, of counsel; corporate IP department, head; corporate IP department, attorney; and private firm, patent agent.

### SOLO PRACTITIONER

- This year, there were 92 responding solo practitioners. Nearly half (48.9%) indicated that other than a law degree they also held a bachelor's degree as their highest level of education, while another 31.5% also held a master's degree.

- Almost one-quarter (23.9%) of solo practitioners indicated that electrical engineering represented the majority of their area of study. Another 17.4% reported that mechanical/aerospace engineering represented the majority of their studies.

- Responding solo practitioners are, on average, 59.0 years of age, have 26.5 (average) years of IP attorney experience, and another 9.9 years of non-attorney IP experience. These averages are all higher than reported on the 2019 survey (58.3 years old, 24.1 years of IP attorney experience, and 8.3 years of non-attorney IP experience).

- This year, more than three-quarters (77.2%) of solo practitioners were male, while 20.7% were female and 2.2% chose to not respond. In 2019, 84.0% of responding solo practitioners were male, and 16.0% were female. In 2021, approximately eight in 10 (80.4%) were White compared to 85.0% in 2019.

- The average 2020 gross income for responding solo practitioners was $269,326, with a median of $180,000. The average and median values reported for 2018 were both lower ($195,006, and $151,000, respectively). These 2020 gross income values are also higher than reported for 2016 ($228,953 and $171,500, respectively).

- The average ($259,548) and median ($175,000) expected gross income for 2021 are lower than the 2020 actual values.

- The reported median year-end cash bonus for solo practitioners is $52,000, with an average of $57,667.

- Employer 2020 contributions to 401(k)/403(b) retirement and savings plans for responding solo practitioners averaged $23,257, which is similar to the 2018 amount ($21,247). This year's survey respondents reported a median contribution of $22,125, also similar to the last survey's median value of $20,000.

AIPLA Report of the Economic Survey 2021



## 2020 Gross Income (P. I-18, Q13a)
### Solo Practitioner
*By Years of IP Experience*

| | 10-14 | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|---|
| 3rd Quartile | $642,500 | $255,000 | $423,750 | $436,000 | $350,000 |
| Median | $320,000 | $150,000 | $235,000 | $215,811 | $180,000 |
| Mean | $345,000 | $174,938 | $315,864 | $375,368 | $269,326 |
| 1st Quartile | $60,000 | $94,500 | $149,750 | $136,350 | $109,000 |

- Lower than reported in the last four surveys, solo practitioners reported spending an average of 44.8% of their time engaged in IP prosecution work. In 2018, solo practitioners spent 47.6% of their time on IP prosecution work, 51.8% of their time in 2016, 53.3% in 2014, and 56.3% in 2012. This year, IP litigation takes up 9.3% of the responding solo practitioners' time while office management and administration takes up 8.4% of their time, and another 7.2% is spent on opinions or counseling prior to litigation or formal ADR. In 2019, IP litigation only accounted for 6.3% of responding solo practitioners' time.

- On average, more than half (54.8%) of responding solo practitioners' time is spent on patents, while another 13.5% is spent on trademarks. The average time spent on patents is lower than reported in 2019 (62.2%), 2017 (57.9%) and 2015 (61.6%).

- The average number of new priority US and PCT patent applications prepared and filed by solo practitioners in 2020 was 11.7, which is similar to what was reported for 2018 (12.0). The median for 2020 was 10.0, which is lower than the 8.5 reported for 2018.

- The average number of billable hours recorded in 2020 is 945, while the median value is 624. In comparison to previous years, the median values for the last three surveys were 850 for 2018, 700 for 2016, and 800 for 2014.

- The median value of the average hourly billing rate for 2020 for solo practitioners was $400, which is higher than reported for 2018 ($345) and 2016 ($315). In terms of highest (non-law) degree held, the average values for the reported average hourly billing rate in 2020 increased as the level of degree increased, $403 for those with a bachelor's, $427 for those with a master's, and $460 for those that hold a doctorate. The average values displayed for average hourly billing rate for 2020 by years of IP law attorney experience increased as the number of years increased—the highest being $524 for those with 35 or more years of IP attorney experience.

- In 2020, solo practitioners billed an average of 62.5% of services on an hourly basis, and another 34.3% of their services were billed using a predetermined fee. Only 13.8% of solo practitioners' work is billed at a discounted hourly rate.

- The median dollar amount billed for legal services in 2020 by responding solo practitioners was the same as in 2018 ($240,000).


AIPLA Report of the Economic Survey 2021



### 2020 Billable Hours (P. I-24, Q32)
**Solo Practitioner**
*By Years of IP Experience*

|  | 10-14 | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|---|
| — 3rd Quartile | 1,985 | 1,091 | 1,200 | 1,450 | 1,300 |
| — Median | 1,370 | 500 | 624 | 1,000 | 624 |
| ♦ Mean | 1,348 | 793 | 892 | 1,078 | 945 |
| — 1st Quartile | 688 | 425 | 180 | 417 | 400 |



### Average Hourly Billing Rate (P. I-25, Q33)
**Solo Practitioner**
*By Years of IP Experience*

|  | 10-14 | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|---|
| — 3rd Quartile | $428 | $443 | $518 | $724 | $493 |
| — Median | $350 | $363 | $425 | $386 | $400 |
| ♦ Mean | $370 | $373 | $457 | $524 | $431 |
| — 1st Quartile | $323 | $311 | $368 | $300 | $316 |

## PRIVATE FIRM, EQUITY PARTNER

- There are 285 private firm, equity partners responding to this year's survey that are, on average, 53.9 years old and have 24.2 years of IP attorney experience and 6.1 years of non-attorney IP experience. Nearly three-quarters (73.4%) hold a bachelor's degree while 18.1% hold a master's and 8.2% hold a doctorate as their highest degree aside from their law degree. Slightly more than one-quarter (25.8%) reported that the majority of their academic studies were in electrical engineering, while another 20.5% studied mechanical/aerospace engineering.

- Similar to the survey conducted in 2019, private firm, equity partners were typically male—82.2% in 2021 compared to 84.9% in 2019.  The percentage of responding partners that are White has decreased from 87.5% in 2019 to 79.1% in 2021.

- The average 2020 gross income for private firm, equity partners was $562,228, which is higher than reported over the past three surveys—$530,712 for 2018, $521,707 for 2016, and $505,316 for 2014. The median gross income for 2020 for responding private partners was $405,367. The average 2020 gross income increases as the number of years of IP law attorney experience increases. The correlation isn't as strong when reviewing the data by age, or by size of firm (number of full-time attorneys/agents at all locations), however, those who are employed by firms with more than 150 full-time attorneys and agents at all locations do earn the highest gross income—for both average and median—$941,077 and $650,000, respectively. By age, the highest average income is earned by those aged 45-49 ($625,610), while the highest *median* income is earned by those aged 50-54 ($470,000).

- Median expected gross income for 2021 is $400,000, which is 1.3% lower than the actual median gross income reported for 2020. The average expected gross income for 2021 ($565,753), however, is slightly higher than the actual 2020 average gross income (by 0.6%).

- The average year-end cash bonus for private firm, equity partners is $134,759, considerably higher than reported for 2018 ($101,487). The median year-end cash bonus reported this year is $64,375, which is also considerably higher than reported for 2018 ($48,000); however, it is lower than the median reported for 2016 ($70,000).

- Employer median 2020 contributions to 401(k)/403(b) retirement and savings plans for equity partners was $22,750, while the average was $24,576. In comparison to 2018, the median reported for 2020 is higher than reported in 2018 ($21,000), while the average was lower in 2020 than in 2018 ($25,120).

Case 2:20-cv-10409-MCS-JEM   Document 295-5   Filed 10/24/22   Page 40 of 418   Page ID
#:14353
AIPLA Report of the Economic Survey 2021



## 2020 Gross Income (P. I-29, Q13a)
### Private Firm, Equity Partner
### *By Years of IP Experience*

| | 7-9 | 10-14 | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|---|---|
| 3rd Quartile | $300,000 | $631,250 | $619,690 | $734,000 | $702,500 | $650,000 |
| Median | $200,000 | $383,500 | $381,500 | $500,000 | $455,000 | $405,367 |
| Mean | $225,000 | $500,201 | $530,692 | $613,426 | $622,500 | $562,228 |
| 1st Quartile | $150,000 | $248,750 | $265,000 | $329,000 | $181,250 | $250,000 |

- Nearly identical to the percentages reported on the 2019 survey, private firm, equity partners spend 42.7% of their time engaged in IP prosecution work and an average of 15.3% of their time on IP litigation.

- Private firm, equity partners devote an average of 66.4% of their time spent on IP on patents, while they spend an average of 12.0% of their time on trademarks.

- In 2020, the average number of new priority US and PCT Patent applications prepared and filed by responding private firm, equity partners was 20.8. This is lower than reported for 2018 (29.3), 2016 (26.0) and 2014 (26.5). The median of 15.0, however, is consistent over the years.

- The median number of hours billed in 2020 by private firm, equity partners was 1,500, lower than reported for 2018 (1,523), but the same as surveys prior to the last one. The average for 2020 is also slightly lower than in 2018 (1,465 compared to 1,475, respectively).

- The median average hourly billing rate in 2020 for private firm, equity partners was $500, higher than reported for 2018 ($475) and 2016 ($450). The median average hourly billing rate for 2020 increases as the years of IP law attorney experience increases, topping out at $593 for those who have 35 or more years of IP law attorney experience. Generally, the median average hourly billing rate increases as the size of the firm increases: for those with 1-2 full-time IP lawyers and agents, the median reported is $400, while those with more than 150 IP lawyers and agents, the median average billing rate was $795.

- In 2020, 62.6% of services that were billed by private firm, equity partners were billed on an hourly basis, and 35.6% were billed using a predetermined fee. Less than one-third (31.5%) of the work billed by private firm, equity partners was billed at a discounted hourly rate.

- In 2020, the median dollar amount billed for legal services by responding private firm, equity partners was $673,000, lower than reported for 2018 ($675,520). The average for 2020 was $786,160, which is also lower than reported for 2018 ($864,343).

- Private firm, equity partners reported spending an average of 5.6 hours per week on business development which is lower than reported on the 2019 survey (6.7 hours per week).

## 2020 Billable Hours (P. I-36, Q32)
### Private Firm, Equity Partner
*By Years of IP Experience*



|  | 7-9 | 10-14 | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|---|---|
| 3rd Quartile | 2,235 | 2,000 | 1,800 | 1,763 | 1,575 | 1,800 |
| Median | 1,800 | 1,650 | 1,500 | 1,450 | 1,300 | 1,500 |
| Mean | 1,914 | 1,662 | 1,534 | 1,357 | 1,282 | 1,465 |
| 1st Quartile | 1,650 | 1,300 | 1,149 | 1,000 | 1,025 | 1,100 |

## Average Hourly Billing Rate (P. I-37, Q33)
### Private Firm, Equity Partner
*By Years of IP Experience*



|  | 7-9 | 10-14 | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|---|---|
| 3rd Quartile | $401 | $625 | $614 | $680 | $855 | $650 |
| Median | $375 | $480 | $495 | $530 | $593 | $500 |
| Mean | $372 | $545 | $532 | $577 | $648 | $558 |
| 1st Quartile | $290 | $395 | $398 | $424 | $450 | $400 |

AIPLA Report of the Economic Survey 2021



### Dollar Amount Billed for Legal Services Performed in 2020 (P. I-39, Q30)
**Private Firm, Equity Partner**
*By Years of IP Experience*

|  | 7-9 | 10-14 | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|---|---|
| — 3rd Quartile | $920,000 | $950,000 | $887,500 | $1,037,475 | $1,000,000 | $950,000 |
| — Median | $650,000 | $675,000 | $673,000 | $712,500 | $620,000 | $673,000 |
| ◆ Mean | $661,667 | $817,772 | $783,268 | $775,277 | $823,171 | $786,160 |
| — 1st Quartile | $427,500 | $600,000 | $438,250 | $500,000 | $400,000 | $471,500 |

## PRIVATE FIRM, PARTNER-TRACK[1]

- Of the 96 private firm, partner-track attorneys who participated in the 2021 survey, 57.3% reported that they hold a bachelor's degree as their highest degree held other than a law degree. This is lower than the 67.6% reported in 2019. A doctorate degree is held by 21.9% of respondents and 19.8% hold a master's.

- The average age of responding private firm, partner-track attorneys is 41.1, which is slightly older than reported in 2019 (40.6 years old). In comparison to this year's responding equity partners, however, they are considerably younger, as the partner respondents averaged 53.9 years old.

- Approximately three-quarters of partner track respondents in 2021 were male (75.8%) and White (76.3%), compared to 80.9% being male and 88.0% White in 2019. In 2021, 14.0% of partner-track respondents were Asian/Pacific Islander.

- The 2021 partner-track attorney respondents have an average of 9.7 years of IP attorney experience and 5.1 years of IP non-attorney experience. The average number of years of IP attorney experience is similar to what was reported in 2019 (9.8 years); however, they have more years of non-attorney IP experience than those who responded in 2019 (3.7 years).

- The average total gross income for private firm, partner track attorneys in 2020 was $236,495, while the median was $207,802. Compared to the gross income reported for 2018, the average and median values reported for 2020 are higher (average for 2018 was $224,352, and the median was $200,000).

- The 2020 gross income (mean or median) increases as the years of IP attorney experience increases, while those that hold a bachelor's degree as their highest degree, aside from a law degree, earn more than those that hold a master's or doctorate (averages: $250,401, $229,239, and $206,320, respectively). Male partner-track attorneys earn considerably more than females, where the average male 2020 gross income was $258,307 while the female 2020 gross income was $164,567.

- The average expected 2021 income for private firm, partner-track attorneys is $246,620, which is 4.3% higher than the actual reported for 2020. The median expected total income is $215,000—3.5% above the actual gross income reported on this year's survey.

---

[1] Private Firm, Partner-Track Attorney was a new title in 2019. Data is compared with Private Firm, Associate data from survey waves prior to 2019.

AIPLA Report of the Economic Survey 2021

### 2020 Gross Income (P. I-41, Q13a)
**Private Firm, Partner-Track Attorney**
*By Years of IP Experience*

| | Fewer than 5 | 5-6 | 7-9 | 10-14 | 15-24 | 25-34 | All Individuals |
|---|---|---|---|---|---|---|---|
| 3rd Quartile | $195,625 | $252,500 | $278,750 | $340,750 | $300,000 | ISD | $286,000 |
| Median | $170,500 | $203,000 | $220,000 | $265,000 | $280,000 | $310,000 | $207,802 |
| Mean | $148,734 | $202,217 | $237,267 | $269,025 | $270,594 | $389,201 | $236,495 |
| 1st Quartile | $77,500 | $150,000 | $181,192 | $190,500 | $128,000 | ISD | $166,614 |

- The average year-end cash bonus for responding private firm, partner-track attorneys was $31,126. The median value was $15,000. These values are both lower than reported in 2019—$35,225 and $16,000, respectively.

- The average employer's 2020 contribution to responding partner-track attorneys' 401(k)/403(b) retirement and savings plans was $9,416, while the median contribution was $8,000.

- Private firm, partner-track attorneys spend an average of just over half (51.7%) of their time on IP prosecution work. This is slightly lower than reported in 2019 (54.8%).

- In terms of time spent by area of IP work, private firm, partner-track attorneys devoted an average of 76.0% of their time on patents, which is very similar to what was reported in 2019 (76.6%). Also similar, is the second-most frequently reported IP area of time spent; for both years, the average amount of time spent on trademarks was 8.1%.

- Private firm, partner-track attorneys reported preparing and filing an average of 15.5 new priority US and PCT patent applications in 2020. This is lower than reported for 2018 (20.2), 2016 (22.5), 2014 (18.0) and 2012 (17.8).

- The median number of billable hours recorded by responding partner-track attorneys for 2020 is higher than has been reported for the past three surveys—1,785 compared to 1,750, 1,700, and 1,750, respectively.

- Private firm, partner-track attorneys report a median average 2020 hourly billing rate of $390, which is higher than the $350 reported for 2018. Median average 2020 hourly billing rates were higher for males ($400) than females ($330), and higher for those at firms that employed 51 or more full-time IP lawyers and agents when compared to the partner-track attorneys at firms that employ 50 or fewer full-time IP attorneys and agents.

AIPLA Report of the Economic Survey 2021

- Approximately two-thirds (67.5%) of services performed in 2020 by responding private firm, partner-track attorneys were billed hourly, which is lower than reported for 2018 (71.8%). More than an average of one-third (36.8%) of partner-track attorneys' work was billed at a discounted hourly rate, which is higher than reported in 2019 (31.4%).

- The median dollar amount billed for legal services performed in 2020 was $540,000. This is higher than reported for 2018 ($501,762) and 2016 ($533,000). The average amount billed for 2020 is $602,282.



### 2020 Billable Hours (P. I-48, Q32)
#### Private Firm, Partner-Track Attorney
##### *By Years of IP Experience*

|  | Fewer than 5 | 5-6 | 7-9 | 10-14 | 15-24 | All Individuals |
|---|---|---|---|---|---|---|
| 3rd Quartile | 2,000 | 2,100 | 1,850 | 1,850 | 1,900 | 1,950 |
| Median | 1,705 | 1,980 | 1,785 | 1,574 | 1,718 | 1,785 |
| Mean | 1,482 | 2,232 | 1,754 | 1,638 | 1,578 | 1,716 |
| 1st Quartile | 949 | 1,880 | 1,618 | 1,350 | 1,131 | 1,450 |

AIPLA Report of the Economic Survey 2021

## Average Hourly Billing Rate (P. I-49, Q33)
### Private Firm, Partner-Track Attorney
*By Years of IP Experience*



| | Fewer than 5 | 5-6 | 7-9 | 10-14 | 15-24 | All Individuals |
|---|---|---|---|---|---|---|
| ▬ 3rd Quartile | $443 | $421 | $515 | $550 | $450 | $500 |
| ▬ Median | $340 | $308 | $390 | $425 | $385 | $390 |
| ◆ Mean | $375 | $338 | $446 | $490 | $412 | $432 |
| ▬ 1st Quartile | $263 | $267 | $329 | $320 | $335 | $320 |

## Dollar Amount Billed for Legal Services Performed in 2020 (P. I-52, Q30)
### Private Firm, Partner-Track Attorney
*By Years of IP Experience*



| | Fewer than 5 | 5-6 | 7-9 | 10-14 | 15-24 | All Individuals |
|---|---|---|---|---|---|---|
| ▬ 3rd Quartile | $542,500 | $593,750 | $730,000 | $696,691 | $775,000 | $701,000 |
| ▬ Median | $300,000 | $437,500 | $600,000 | $570,000 | $667,500 | $540,000 |
| ◆ Mean | $373,835 | $462,500 | $636,650 | $722,372 | $609,439 | $602,282 |
| ▬ 1st Quartile | $197,258 | $356,250 | $450,000 | $446,250 | $400,000 | $405,000 |

AIPLA Report of the Economic Survey 2021

## PRIVATE FIRM, NON-PARTNER TRACK

- The designation of private firm, non-partner track attorneys was first added to the previous (2019) survey. This year, there are 20 respondents of this type with 60.0% holding a bachelor's degree as the highest degree held, exclusive of the law degree. One-quarter reported that electrical engineering represented the majority of their studies.

- In 2021, half of the non-partner track respondents were male, while 45.0% were female, and the remaining 5.0% preferred to not respond. In 2019, 65.0% of non-partner track respondents were male.

- More than half of private firm, non-partner track respondents this year were White (55.0%), and 30.0% were Asian/Pacific Islander. In 2019, 85.0% were White.

- The average age of the private firm, non-partner track respondents in 2021 was 42.9 years of age, while in 2019, the average age was 48.4. These respondents have an average of 10.7 years of IP attorney experience and 4.5 years of IP non-attorney experience.

- The average total gross income for 2020 for responding non-partner track attorneys is $158,068, which is higher than reported for 2018 ($143,180). The median 2020 total gross income is $160,000.

- The 2021 expected average gross income is $186,424, while the median is $185,000.

- Private firm, non-partner track attorneys reported spending an average of 62.6% of their time on IP prosecution work, which is very similar to what was reported in 2019 (62.1%). The percentage of time spent, based on areas of IP, was concentrated in patents this year for an average of 75.0% of the responding non-partner track attorneys' time, while in 2019 these respondents only spent an average of 59.5% of their time devoted to patents.

- Non-partner track attorneys reported that they recorded a median of 1,500 billable hours in 2020 with a median average hourly rate of $350.

- Hourly billing accounted for 72.1% of 2020 services billed by responding non-partner track attorneys, the remaining balance (27.9%) was billed as a predetermined fee. More than one-third (34.0%) of their work was billed at a discounted hourly billing rate.

## 2020 Gross Income (P. I-53, Q13a)
### Private Firm, Non-Partner-Track Attorney
#### *By Years of IP Experience*



|  | Fewer than 5 | 7-9 | 10-14 | All Individuals |
|---|---|---|---|---|
| — 3rd Quartile | $175,000 | ISD | ISD | $187,500 |
| — Median | $115,000 | $185,000 | $207,000 | $160,000 |
| ◆ Mean | $126,571 | $207,333 | $245,851 | $158,068 |
| — 1st Quartile | $75,000 | ISD | ISD | $81,000 |

## Average Hourly Billing Rate (P. I-55, Q33)
### Private Firm, Non-Partner-Track Attorney
#### *By Years of IP Experience*



|  | Fewer than 5 | 7-9 | 10-14 | All Individuals |
|---|---|---|---|---|
| — 3rd Quartile | $313 | ISD | ISD | $590 |
| — Median | $230 | $460 | $590 | $350 |
| ◆ Mean | $260 | $470 | $535 | $388 |
| — 1st Quartile | $223 | ISD | ISD | $250 |

## PRIVATE FIRM, OF COUNSEL

- There are 30 private firm, of counsel attorneys who participated in this year's survey with an average of 33.3 years of IP attorney experience, and 13.9 years of non-attorney IP experience. More than half (53.3%) hold a bachelor's degree as the highest degree held other than a law degree—this is lower than the 63.9% reported on the 2019 survey.

- The average age of the 2021 private firm, of counsel respondents is 63.1, while in 2019 the average age was 58.7. The percentages for gender and ethnicity were similar for both survey years.

- The average 2020 total gross income for private firm, of counsel attorneys was $233,704, while the median value is $237,500. The median 2020 gross income for of counsel attorneys is higher than reported for 2018 ($206,500), but lower than reported for 2016 ($246,000).

- The expected 2021 total gross income—both average ($215,700) and median ($200,000)—is lower than the 2020 actual total gross income.

- The median year-end bonus was $14,000.

- The median employer's contribution to the responding of counsel attorneys' 401(k)/403(b) retirement and savings plans was $7,560 while the average was $14,697.



**2020 Gross Income (P. I-58, Q13a)**
Private Firm, Of Counsel
*By Years of IP Experience*

|  | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|
| 3rd Quartile | $344,408 | $432,875 | $347,141 | $299,852 |
| Median | $270,000 | $216,250 | $180,000 | $237,500 |
| Mean | $257,773 | $255,125 | $214,081 | $233,704 |
| 1st Quartile | $200,000 | $116,250 | $80,000 | $133,750 |

AIPLA Report of the Economic Survey 2021

- More than half (51.8%) of private firm, of counsel attorneys' time is spent on IP prosecution work, while another 14.0% of their time was spent on opinions or counseling prior to litigation or formal ADR. In terms of areas of IP, 71.8% of responding private firm, of counsel attorneys' time was spent on patents.

- Responding of counsel attorneys prepared and filed an average of 16.2 new priority US and PCT patent applications in 2020, which is lower than the 18.5 reported for 2018 but higher than reported for 2016 (14.3).

- The median number of billable hours recorded in 2020 by of counsel respondents was considerably lower than in 2018 (828 compared to 1,400, respectively). The median 2020 average hourly billing rate for responding of counsel attorneys, however, was higher than in 2018 ($500 vs. $440, respectively).

- Approximately two-thirds (65.1%) of private firm, of counsel attorneys' services were billed hourly while an average of 33.4% of their 2020 services were billed using a predetermined fee. One-quarter (24.8%) of their work is billed at a discounted hourly billing rate.

- The 2020 median dollar amount billed for legal services by private firm, of counsel attorneys was $422,030, lower than reported for 2018 ($440,210), 2016 ($575,000), and 2014 ($551,000).



**2020 Billable Hours (P. I-61, Q32)**
Private Firm, Of Counsel
*By Years of IP Experience*

|  | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|
| 3rd Quartile | 1,451 | ISD | 825 | 1,213 |
| Median | 1,100 | 1,000 | 475 | 828 |
| Mean | 1,168 | 1,200 | 599 | 849 |
| 1st Quartile | 789 | ISD | 225 | 425 |

AIPLA Report of the Economic Survey 2021

## Average Hourly Billing Rate (P. I-62, Q33)
### Private Firm, Of Counsel
*By Years of IP Experience*



| | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|
| 3rd Quartile | $625 | $575 | $750 | $640 |
| Median | $500 | $450 | $598 | $500 |
| Mean | $511 | $450 | $620 | $545 |
| 1st Quartile | $410 | $325 | $394 | $388 |

## Dollar Amount Billed for Legal Services Performed in 2020 (P. I-64, Q30)
### Private Firm, Of Counsel
*By Years of IP Experience*

| | 15-24 | 25-34 | 35 or More | All Individuals |
|---|---|---|---|---|
| 3rd Quartile | $750,000 | ISD | $475,000 | $580,000 |
| Median | $475,000 | $600,000 | $175,000 | $422,030 |
| Mean | $543,357 | $485,000 | $284,691 | $397,153 |
| 1st Quartile | $400,000 | ISD | $64,350 | $113,750 |

## HEAD OF CORPORATE IP DEPARTMENT

- Responses to the 2021 survey included 58 heads of corporate IP departments. In terms of IP experience, this year's respondents were similar to those from 2019 with an average of 20.9 years of IP attorney experience, compared to an average of 20.7 years in 2019. They averaged 5.3 years of non-attorney IP experience, which is slightly lower than the average of 5.8 years of non-attorney IP experience reported in 2019.

- Other than law, 58.6% held a bachelor's degree as their highest education, while 29.3% held a master's degree as their highest degree. These are fairly similar percentages to those reported in 2019. Nearly three in 10 (29.8%) reported that electrical engineering was their main area of academic study, while in 2019 only 18.3% reported the same.

- There are differences in terms of gender when comparing this year's corporate IP department head respondents to those from 2019. Approximately seven in 10 (70.2%) were male in 2021, while in 2019 82.9% were male. There were differences in ethnicity as well; 72.4% were White in this year's survey compared to 89.2% in 2019.

- The average 2020 total gross income for the responding corporate IP department heads was $382,761, with a median of $300,000. The average gross income for 2020 is slightly lower than was reported for 2018 ($383,123); however, the median gross income for 2020 is 1.7% higher than the median income reported for 2018 ($295,000). Median and average 2020 gross income for corporate IP heads increased as the years of IP law attorney experience increased.

- The average expected cash income for 2021 is $370,228, while the median is $305,063. The average 2021 expected total income is lower than the 2020 average actual gross income. The median, however, is 1.7% higher than the median 2020 actual gross income.

- The average year-end cash bonus for corporate IP department heads was $73,928, which is lower than reported in 2019 ($81,688) and in 2017 ($99,597). The median year-end bonus was $53,803, which is also lower than reported in the two previous surveys ($60,000 and $68,000, respectively).

- Employer 2020 contributions to the responding corporate IP heads' 401(k)/403(b) retirement and savings plans averaged $13,997, which is higher than was reported for 2018 ($12,602). The median value reported for 2018 was $10,929, lower than the $13,000 reported for 2020.

- The 2021 responding corporate IP heads typically spend 22.2% of their time on IP prosecution work, which is a higher proportion than was reported by the 2019 survey respondents (17.7%). The time spent on managing outside counsel for IP prosecution work averaged 11.8% this year, which is slightly lower than the 13.7% reported in 2019. Supervising and training of other attorneys or agents within the organization took an average of 11.4% of responding corporate IP heads' time—also slightly lower than reported in 2019 (12.1%).

- In terms of the percent of time spent in IP areas, corporate IP heads reported spending an average of 44.3% of their time on patent work, which is similar to what was reported in 2019 (45.0%).

- In 2020, corporate IP department heads prepared and filed an average of 20.6 new priority US and PCT patent applications.

- More than one-third (35.3%) of responding corporate IP department heads reported that they did not have any direct or indirect IP lawyer and agent reports—this is higher than the 27.3% reported on the 2019 survey. More than four in 10 (43.1%) have 1-5 direct or indirect IP lawyers and agents reporting to them, which is lower than reported in 2019 (48.5%). More than one-fifth (21.5%) of this year's respondents have six or more IP lawyers and agents reporting directly or indirectly to them. In 2019 24.3% reported the same.

AIPLA Report of the Economic Survey 2021

## 2020 Gross Income (P. I-66, Q13a)
### Corporate IP Department, Head
*By Years of IP Experience*



| | 10-14 | 15-24 | 25-34 | All Individuals |
|---|---|---|---|---|
| 3rd Quartile | $387,000 | $397,000 | $700,000 | $400,000 |
| Median | $293,976 | $300,000 | $378,000 | $300,000 |
| Mean | $297,840 | $399,325 | $486,709 | $382,761 |
| 1st Quartile | $185,772 | $256,720 | $268,250 | $240,000 |

## CORPORATE IP DEPARTMENT, ATTORNEY

- The 2021 survey garnered responses from 49 corporate IP department attorneys who had an average of 18.2 years of IP attorney experience and 5.3 years of IP non-attorney experience. These figures are similar to those reported on the 2019 survey (17.3 years and 5.8 years, respectively). Also similar to the 2019 survey, 57.1% of responding corporate IP department attorneys reported holding a bachelor's degree as their highest degree, not including their law degree.

- While similar in terms of average age when comparing the 2021 corporate IP department attorneys to the 2019 responding IP department attorneys (49.4 vs. 48.8, respectively), there are some differences between these groups relative to gender and ethnicity. Approximately eight in 10 (79.6%) responding corporate IP department attorneys are male in this year's survey, while 73.8% were male in 2019. More than three-quarters (77.6%) are White, which is considerably lower than the 90.1% in 2019.

- Corporate IP attorneys reported an average 2020 gross income of $296,043, which is lower than reported for 2018 ($327,387), but higher than reported for 2016 ($270,441). The median 2020 gross income for this segment was $255,000. In terms of highest non-law degrees held, the average ($358,471) and median ($340,000) values for 2020 gross income were highest for those who held a doctorate as their highest degree (excluding their law degree), followed by those that held a Bachelor's—$288,995 (average) and $250,000 (median).

- The median expected 2021 total gross income for responding corporate IP department attorneys is $280,000, 9.8% higher than the actual 2020 reported median total gross income ($255,000).

- The average year-end bonus for responding corporate IP department attorneys was $57,764, while the median for this group was $41,500. The average year-end bonus reported on this year's survey is lower than was reported on the 2019 survey ($61,600) while the median for this year is higher than reported in 2019 ($40,000).

- The average employer 2020 contribution to responding corporate IP department attorneys' 401(k)/403(b) retirement and savings plans was $11,930. This is lower than reported for 2018 ($13,019) and 2016 ($12,451), however the median contribution of $10,000 continues to hold steady, which has been the case since the 2015 survey.

- Corporate IP department attorneys reported that an average of 27.0% of their time is devoted to IP prosecution work, while 18.0% is spent on managing outside counsel for IP prosecution work, and 10.8% of their time is spent on opinions counseling prior to litigation or formal ADR. These are all very similar percentages to the 2019 survey results for this group.

- In terms of areas of IP work, corporate IP department attorneys' time is most often spent on patents (52.5%), while another 14.7% of their time is typically spent on general IP work.

- Corporate IP department attorneys reported that they filed and prepared an average of 16.4 new priority US and PCT patent applications in 2020—this is lower than the average reported for 2018 (17.9).

- Fewer than six in 10 (59.6%) responding corporate IP department attorneys do not have any direct or indirect reports while 36.2% have between 1 and 5 reports.

AIPLA Report of the Economic Survey 2021



## 2020 Gross Income (P. I-80, Q13a)
### Corporate IP Department, Attorney
#### By Years of IP Experience

| | 7-9 | 10-14 | 15-24 | 25-34 | All Individuals |
|---|---|---|---|---|---|
| 3rd Quartile | $660,402 | $250,000 | $355,250 | $397,500 | $350,000 |
| Median | $305,379 | $234,973 | $307,500 | $340,203 | $255,000 |
| Mean | $383,927 | $233,634 | $317,649 | $348,141 | $296,043 |
| 1st Quartile | $186,000 | $215,000 | $230,000 | $257,500 | $222,500 |

## PRIVATE FIRM, PATENT AGENT

- In 2021, there were 24 private firm, patent agent respondents. Half hold a doctorate degree (as their highest level of education) and are 48.9 years old, on average. They have an average of 14.0 years of experience in patent law.

- Less than six in 10 (58.3%) of the 2021 private firm, patent agents were male compared to 68.0% in 2019. More than eight in 10 (83.3%) were White, which is lower than reported in 2019 as well (87.5%).

- Private firm, patent agents reported a median 2020 total gross income of $167,500, which is higher than reported over the past four surveys: $160,000 for 2018, $116,000 for 2016, $124,000 for 2014, and $110,000 in 2012.

- The median expected total gross income for private firm, patent agents in 2021 is $175,000, which is 4.5% higher than the actual median 2020 gross income.

- The average year-end cash bonus was $11,818 while the median was $7,500. These are both lower than reported for 2018 ($17,191 and $10,000, respectively) and 2016 ($15,531 and $5,000, respectively).

- The average employer 2020 contribution to the private firm, patent agents' 401(k)/403(b) retirement and savings plan was $9,721, while the median was $7,250.

- The majority of the private firm, patent agents' time (81.3%) was spent doing IP prosecution work, with 90.4% of that time devoted to patents.

- Responding private firm, patent agents reported preparing and filing a median of 10.0 new priority US and PCT patent applications in 2020. While this is lower than reported for 2018 (11.0) – it is the same as reported for 2016 and 2012.

- The median billable hours recorded by private firm, patent agents for 2020 was 1,500, which is lower than reported for 2018 (1,650), and 2016 (1,560). The median average hourly billing rate was $345, which is higher than reported for 2018 ($250), 2016 ($300) or 2014 ($285).

- More than three-quarters (77.9%) of responding private firm, patent agents' services in 2020 were billed hourly, while 22.1% of their services were billed as a predetermined fee. This is rather different from what was reported for 2018 when private firm agents reported that a predetermined fee was used for 49.3% of their services in 2018, and 46.0% of their services were billed hourly. One-fifth of the work of responding private firm, patent agents was billed at a discounted hourly billing rate.



**2020 Gross Income (P. I-86, Q13a)**
Private Firm, Patent Agent
*By Number of Attorneys*

| | 1-2 | 11-25 | 26-50 | 101-150 | All Individuals |
|---|---|---|---|---|---|
| — 3rd Quartile | ISD | $260,000 | ISD | $220,000 | $203,125 |
| — Median | $75,000 | $195,000 | $212,500 | $170,000 | $167,500 |
| ◆ Mean | $242,989 | $200,000 | $193,833 | $169,375 | $173,498 |
| — 1st Quartile | ISD | $145,000 | ISD | $118,125 | $98,250 |

## TYPICAL CHARGES FOR IP LAW SERVICES

Survey respondents were asked to report typical charges for 63 IP law services—*but only if they had been personally responsible for a representative sample of the work involved either as a service provider or as a service purchaser*. Charges were to be based on cases with no unusual complications and were to include legal services only (no copy, drawing, or government fees). The 63 services were grouped under six headings: **Trademarks** (including Service Marks) [12 services], **US Utility Patents** *including foreign-origin patents where no substantive direction is received from foreign attorneys* [26 services], **US Utility Patents of Foreign Origin** *in which foreign attorneys provide substantive direction. Exclude government, foreign associates, drawing and similar fees.* [10 services], **Filing US Applications Abroad** [note that all of the charges reported for this category in the report are for Europe (EPO)] [7 services], **Other US Patents and Copyrights** [6 services], and **Transactional Work** [2 services]. The median charge for each service in 2006, 2008, 2010, 2012, 2014, 2016, 2018 and 2020 is provided below. Note that while these same questions were added to the firm survey in 2019 where the data from both surveys were combined to present the 2018 data, this year those questions were only presented to respondents in the Individual Survey.

| Median Charges for Services | 2006 | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **TRADEMARKS** | | | | | | | | |
| Clearance search | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,100 | $1,200 | $1,200 |
| Registration application | 673 | 700 | 700 | 700 | 750 | 775 | 800 | 838 |
| Prosecution | 1,000 | 1,200 | 1,000 | 1,000 | 1,000 | 1,000 | 1,200 | 1,500 |
| Statement of use | 300 | 350 | 350 | 350 | 398 | 400 | 450 | 500 |
| Appeal to the Board | 3,000 | 3,500 | 3,000 | 2,500 | 3,000 | 3,000 | 3,750 | 3,450 |
| Section 8 and 15 declaration | 400 | 450 | 450 | 463 | 500 | 500 | 500 | 500 |
| Renewal application | 500 | 500 | 500 | 500 | 500 | 500 | 575 | 600 |
| Filing foreign origin registration application received ready for filing | 500 | 500 | 500 | 500 | 600 | 600 | 663 | 700 |
| Filing for an international trademark | 700 | 800 | 750 | 700 | 800 | 750 | 750 | 750 |
| Preparing for a UDRP petition | N/A | N/A | 2,400 | 2,400 | 3,000 | 2,500 | 3,000 | 3,000 |
| Responding to a UDRP petition | N/A | N/A | 2,000 | 1,500 | 2,750 | 2,500 | 2,500 | 2,250 |
| Preparing and filing assignments or other formal documents | N/A | N/A | N/A | N/A | N/A | N/A | 290 | 300 |
| **US UTILITY PATENTS** | | | | | | | | |
| Original (not divisional, continuation, or CIP) non-provisional application on invention of minimal complexity | $6,500 | $7,000 | $7,000 | $6,500 | $7,000 | $7,000 | $7,000 | $7,500 |
| Provisional application | 3,500 | 3,500 | 3,500 | 3,500 | 4,000 | 4,000 | 4,000 | 4,500 |
| Original application, relatively complex—biotech/chemical | 12,000 | 12,000 | 10,500 | 10,000 | 10,250 | 10,000 | 10,000 | 10,250 |
| Original application, relatively complex—electrical/computer | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Original application, relatively complex—mechanical | 8,600 | 9,000 | 9,000 | 8,500 | 9,000 | 8,500 | 9,000 | 10,000 |
| Application amendment/argument of minimal complexity | 1,600 | 1,850 | 1,800 | 1,800 | 2,000 | 2,000 | 2,000 | 2,000 |
| Application amendment/argument, relatively complex—biotech/chemical | 3,000 | 3,200 | 3,000 | 3,000 | 3,200 | 3,200 | 3,500 | 3,500 |
| Application amendment/argument, relatively complex—electrical/computer | 3,000 | 3,200 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| Application amendment/argument, relatively complex—mechanical | 2,500 | 2,500 | 2,500 | 2,500 | 2,900 | 2,800 | 3,000 | 2,800 |
| Appeal to Board without oral argument | 4,000 | 4,500 | 4,000 | 4,000 | 4,000 | 4,200 | 4,500 | 5,000 |
| Appeal to Board with oral argument | 6,500 | 8,000 | 7,500 | 7,000 | 9,000 | 7,500 | 8,000 | 8,000 |
| Issuing an allowed application | 500 | 500 | 500 | 500 | 600 | 600 | 650 | 650 |
| Ex parte re-exam | 9,500 | 10,000 | 10,000 | 15,000 | 12,000 | 15,000 | 12,000 | 10,000 |
| Paying a maintenance fee | 250 | 250 | 250 | 250 | 250 | 280 | 300 | 300 |
| Novelty search | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Validity/invalidity only opinion per patent | 13,000 | 12,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Infringement/non-infringement only opinion per patent | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Combination validity and infringement per patent | 20,000 | 18,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |

AIPLA Report of the Economic Survey 2021

| Median Charges for Services (CONTINUED) | 2006 | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **US Utility Patents (continued)** | | | | | | | | |
| Preparing and filing Information Disclosure Statement (IDS), less than 50 references | N/A | N/A | N/A | N/A | N/A | N/A | $313 | $350 |
| Preparing and filing Information Disclosure Statement (IDS), more than 50 references | N/A | N/A | N/A | N/A | N/A | N/A | 500 | 550 |
| Reference management (typical portfolio size) | N/A | N/A | N/A | N/A | N/A | N/A | 400 | 500 |
| Patent Term Adjustment calculation | N/A | N/A | N/A | N/A | N/A | N/A | 250 | 400 |
| Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections | N/A | N/A | N/A | N/A | N/A | N/A | 325 | 350 |
| Preparing and filing formal drawings | N/A | N/A | N/A | N/A | N/A | N/A | 500 | 500 |
| Preparing for and conducting examiner interview | N/A | N/A | N/A | N/A | N/A | N/A | 870 | 800 |
| Providing a continuation recommendation (including proposed claim strategy) | N/A | N/A | N/A | N/A | N/A | N/A | 1,000 | 1,000 |
| **US Utility Patents of Foreign Origin** | | | | | | | | |
| Filing in USPTO, received ready for filing | $1,000 | $1,000 | $1,000 | $950 | $1,000 | $1,000 | $1,000 | $1,175 |
| Filing non-PCT application abroad, per country | 900 | 900 | 875 | 800 | 800 | 800 | 865 | 898 |
| Filing previously prepared US application as PCT application in US | 1,000 | 1,000 | 1,000 | 998 | 1,000 | 1,000 | 1,000 | 1,000 |
| Entering National Stage in US Receiving Office from foreign origin PCT application | 900 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,100 | 1,000 |
| Entering National Stage in each foreign receiving office from US origin PCT application | 750 | 800 | 800 | 760 | 750 | 750 | 765 | 800 |
| Paying an annuity or maintenance fee | 250 | 250 | 250 | 250 | 250 | 275 | 300 | 300 |
| Application amendment/argument of minimal complexity, where foreign counsel or client provides detailed response instructions | N/A | N/A | N/A | N/A | N/A | 1,350 | 1,400 | 1,200 |
| Application amendment/argument, relatively complex, biotech/chemical, where foreign counsel or client provides detailed response instructions | N/A | N/A | N/A | N/A | N/A | 2,000 | 2,000 | 2,000 |
| Application amendment/argument, relatively complex, electrical computer, where foreign counsel or client provides detailed response instructions | N/A | N/A | N/A | N/A | N/A | 2,000 | 2,000 | 2,000 |
| Application amendment/argument, relatively complex, mechanical, where foreign counsel or client provides detailed response instructions | N/A | N/A | N/A | N/A | N/A | 2,500 | 1,900 | 1,800 |

AIPLA Report of the Economic Survey 2021

| Median Charges for Services (CONTINUED) | 2006 | 2008 | 2010 | 2012 | 2014 | 2016 | 2018 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **FILING US APPLICATIONS ABROAD (EUROPE - EPO)** | | | | | | | | |
| Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents | N/A | N/A | N/A | N/A | N/A | N/A | $1,000 | $1,000 |
| Entering National Stage in foreign Receiving Office from US origin PCT application | N/A | N/A | N/A | N/A | N/A | N/A | 1,000 | 1,000 |
| Paying an annuity or maintenance fee | N/A | N/A | N/A | N/A | N/A | N/A | 280 | 300 |
| Application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions | N/A | N/A | N/A | N/A | N/A | N/A | 1,750 | 1,500 |
| Application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions | N/A | N/A | N/A | N/A | N/A | N/A | 2,500 | 2,500 |
| Application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions | N/A | N/A | N/A | N/A | N/A | N/A | 2,500 | 2,500 |
| Application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions | N/A | N/A | N/A | N/A | N/A | N/A | 2,500 | 2,000 |
| **OTHER US PATENTS AND COPYRIGHTS** | | | | | | | | |
| US design patent application | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,600 | $1,500 |
| Formal drawings for design patent application | N/A | N/A | N/A | N/A | N/A | N/A | 550 | 600 |
| Preparing and filing international design patent application under the Hague agreement | N/A | N/A | N/A | N/A | N/A | N/A | 1,200 | 1,000 |
| Responding to Office action in design patent application | N/A | N/A | N/A | N/A | N/A | N/A | 1,200 | 1,500 |
| US plant patent application | 2,000 | 2,000 | 2,300 | 1,500 | 3,500 | 1,600 | 2,000 | 2,000 |
| Copyright registration application | 300 | 350 | 395 | 350 | 400 | 443 | 500 | 500 |
| **TRANSACTIONAL WORK** | | | | | | | | |
| Due diligence | N/A | N/A | N/A | N/A | N/A | N/A | $7,500 | $5,000 |
| Preparing licenses, including negotiations | N/A | N/A | N/A | N/A | N/A | N/A | 5,000 | 5,000 |

AIPLA Report of the Economic Survey 2021

Survey respondents were also asked to indicate the type of fee primarily used for each of the 63 services. The median fees are displayed based on the corresponding fixed fee and hourly respondent designations. Some of the reported median fees charged are the same whether it be primarily fixed fee or hourly. Median hourly fees are higher than fixed fees for 27 of the various charges, while they are the same for 13 services and the remaining 23 median fixed fees are higher than the hourly fees. The most sizeable difference can be found between the hourly and fixed fees for due diligence; however, most respondents charge on an hourly basis. Therefore, one should use caution when comparing those figures.

| Median Charges for Services | FIXED FEE | RESPONDENT COUNT | HOURLY | RESPONDENT COUNT |
|---|---|---|---|---|
| **TRADEMARKS** | | | | |
| Clearance search | $1,000 | 74 | $1,200 | 63 |
| Registration application | 850 | 121 | 750 | 43 |
| Prosecution | 1,200 | 23 | 1,500 | 95 |
| Statement of use | 500 | 95 | 500 | 40 |
| Appeal to the Board | 3,400 | 9 | 3,000 | 43 |
| Section 8 and 15 declaration | 500 | 92 | 500 | 36 |
| Renewal application | 600 | 86 | 500 | 33 |
| Filing foreign origin registration application received ready for filing | 750 | 55 | 550 | 21 |
| Filing for an international trademark | 750 | 44 | 700 | 27 |
| Preparing for a UDRP petition | 3,500 | 9 | 3,250 | 28 |
| Responding to a UDRP petition | 2,500 | 4 | 2,000 | 26 |
| Preparing and filing assignments or other formal documents | 285 | 47 | 340 | 36 |
| **US UTILITY PATENTS** | | | | |
| Original (not divisional, continuation, or CIP) non-provisional application on invention of minimal complexity | $7,500 | 126 | $7,000 | 135 |
| Provisional application | 4,000 | 99 | 5,000 | 131 |
| Original application, relatively complex—biotech/chemical | 10,000 | 43 | 10,000 | 73 |
| Original application, relatively complex—electrical/computer | 10,000 | 87 | 11,000 | 81 |
| Original application, relatively complex—mechanical | 10,000 | 81 | 9,500 | 100 |
| Application amendment/argument of minimal complexity | 2,000 | 83 | 2,000 | 139 |
| Application amendment/argument, relatively complex—biotech/chemical | 2,800 | 40 | 3,625 | 78 |
| Application amendment/argument, relatively complex—electrical/computer | 2,775 | 80 | 3,450 | 92 |
| Application amendment/argument, relatively complex—mechanical | 2,500 | 72 | 3,000 | 110 |
| Appeal to Board without oral argument | 4,000 | 53 | 5,000 | 104 |
| Appeal to Board with oral argument | 7,000 | 19 | 7,500 | 57 |
| Issuing an allowed application | 600 | 125 | 750 | 83 |
| Ex parte re-exam | 11,000 | 10 | 10,000 | 31 |
| Paying a maintenance fee | 300 | 114 | 288 | 48 |
| Novelty search | 2,000 | 61 | 2,500 | 92 |
| Validity/invalidity only opinion per patent | 10,000 | 30 | 10,000 | 106 |
| Infringement/non-infringement only opinion per patent | 10,000 | 31 | 10,000 | 104 |
| Combination validity and infringement per patent | 18,000 | 23 | 15,000 | 84 |
| Preparing and filing Information Disclosure Statement (IDS), less than 50 references | 300 | 112 | 400 | 86 |
| Preparing and filing Information Disclosure Statement (IDS), more than 50 references | 400 | 68 | 700 | 85 |
| Reference management (typical portfolio size) | 350 | 6 | 500 | 24 |
| Patent Term Adjustment calculation | 350 | 19 | 455 | 26 |
| Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections | 250 | 72 | 450 | 65 |
| Preparing and filing formal drawings | 300 | 35 | 500 | 59 |
| Preparing for and conducting examiner interview | 600 | 57 | 800 | 109 |
| Providing a continuation recommendation (including proposed claim strategy) | 1,000 | 44 | 1,000 | 97 |

| Median Charges for Services (CONTINUED) | FIXED FEE | RESPONDENT COUNT | HOURLY | RESPONDENT COUNT |
|---|---|---|---|---|
| **US UTILITY PATENTS OF FOREIGN ORIGIN** | | | | |
| Filing in USPTO, received ready for filing | $1,100 | 122 | $1,200 | 48 |
| Filing non-PCT application abroad, per country | 950 | 83 | 775 | 50 |
| Filing previously prepared US application as PCT application in US | 1,000 | 100 | 1,000 | 49 |
| Entering National Stage in US Receiving Office from foreign origin PCT application | 1,000 | 108 | 1,150 | 45 |
| Entering National Stage in each foreign receiving office from US origin PCT application | 800 | 81 | 750 | 48 |
| Paying an annuity or maintenance fee | 300 | 95 | 300 | 35 |
| Application amendment/argument of minimal complexity, where foreign counsel or client provides detailed response instructions | 1,200 | 46 | 1,200 | 104 |
| Application amendment/argument, relatively complex, biotech/chemical, where foreign counsel or client provides detailed response instructions | 1,625 | 30 | 2,000 | 52 |
| Application amendment/argument, relatively complex, electrical computer, where foreign counsel or client provides detailed response instructions | 1,600 | 38 | 2,000 | 77 |
| Application amendment/argument, relatively complex, mechanical, where foreign counsel or client provides detailed response instructions | 1,500 | 41 | 2,000 | 78 |
| **FILING US APPLICATIONS ABROAD (EUROPE)** | | | | |
| Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents | $1,000 | 29 | $950 | 20 |
| Entering National Stage in foreign Receiving Office from US origin PCT application | 950 | 30 | 900 | 18 |
| Paying an annuity or maintenance fee | 250 | 28 | 300 | 13 |
| Application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions | 1,500 | 15 | 1,200 | 35 |
| Application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions | 2,000 | 11 | 2,500 | 24 |
| Application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions | 2,350 | 14 | 2,200 | 17 |
| Application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions | 2,200 | 15 | 2,000 | 25 |
| **OTHER US PATENTS AND COPYRIGHTS** | | | | |
| US design patent application | $1,500 | 88 | $1,500 | 86 |
| Formal drawings for design patent application | 500 | 32 | 775 | 46 |
| Preparing and filing international design patent application under the Hague agreement | 1,150 | 26 | 1,000 | 25 |
| Responding to Office action in design patent application | 1,500 | 36 | 1,500 | 97 |
| US plant patent application | 2,750 | 4 | 2,000 | 10 |
| Copyright registration application | 500 | 51 | 500 | 29 |
| **TRANSACTIONAL WORK** | | | | |
| Due diligence | $10,000 | 4 | $5,000 | 82 |
| Preparing licenses, including negotiations | 6,000 | 4 | 4,000 | 90 |

AIPLA Report of the Economic Survey 2021

### Typical Charges and Costs for Trademarks (including service marks)
(P. I-92 to I-95 & I-96 to I-99, Q39a-Q39d & Q39f-Q39i & Q39l)



| | Clearance Search, Analysis/ Opinion | Registration Application (Prep/Filing) | Prosecution (Total-not appeals) | Statement of Use (Prep/Filing) | Section 8 & 15 Declaration (Prep/Filing) | Renewal Application (Prep/Filing) | File Foreign Origin App-Ready for Filing | File for Int'l Trademark | Prepare/File Assignments Other Formal Docs |
|---|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $1,750 | $1,100 | $2,000 | $600 | $750 | $800 | $819 | $1,000 | $464 |
| Median | $1,200 | $838 | $1,500 | $500 | $500 | $600 | $700 | $750 | $300 |
| Mean | $1,382 | $1,118 | $1,664 | $629 | $612 | $700 | $688 | $882 | $358 |
| 1st Quartile | $700 | $683 | $750 | $350 | $400 | $450 | $500 | $500 | $200 |

### Typical Charges and Costs for Trademarks (including service marks)
(P. I-93, I-95, I-97 & I-99, Q39e & Q39j-Q39k)



| | Appeal to the Board (Briefed/Argued) | Prepare for a UDRP Petition | Responding to a UDRP Petition |
|---|---|---|---|
| 3rd Quartile | $5,000 | $5,250 | $4,000 |
| Median | $3,450 | $3,000 | $2,250 |
| Mean | $3,554 | $4,073 | $2,955 |
| 1st Quartile | $2,000 | $1,500 | $749 |



**Typical Charges and Costs for US Utility Patents**
**(P. I-100 to I-103, I-109 to I-112, Q40a-Q40k)**

| | Original Non-Provisional (Prep/File) | Provisional Patent App | Original App - Biotech/ Chemical (Prep/File) | Original App - Electrical/ Computer (Prep/File) | Original App- Mechanical (Prep/File) | App Amend/ Argue Minimal Complexity | App Amend/ Argue Biotech/ Chemical | App Amend/ Argue Electrical/ Computer | App Amend/ Argue Mechanical | Appeal to Board - No Oral Argument | Appeal to Board - With Oral Argument |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $8,500 | $7,000 | $15,000 | $12,500 | $12,000 | $2,500 | $5,000 | $4,000 | $3,500 | $6,875 | $12,000 |
| Median | $7,500 | $4,500 | $10,250 | $10,000 | $10,000 | $2,000 | $3,500 | $3,000 | $2,800 | $5,000 | $8,000 |
| Mean | $7,568 | $5,371 | $11,657 | $10,988 | $9,937 | $2,181 | $4,574 | $3,605 | $3,156 | $5,595 | $9,502 |
| 1st Quartile | $6,000 | $3,000 | $8,500 | $8,600 | $8,000 | $1,500 | $2,500 | $2,500 | $2,250 | $3,350 | $6,000 |



**Typical Charges and Costs for US Utility Patents**
**(P. I-104 to I-105, I-113 to I-114, Q40m, Q40o-Q40r)**

| | Ex parte Re-Exam | Utility Patent Search/Analysis/Opinion | Validity/Invalidity Only Opinion | Infringement/Non-Infringement Only Opinion | Combination Validity & Infringement |
|---|---|---|---|---|---|
| 3rd Quartile | $20,000 | $3,000 | $15,000 | $13,875 | $20,000 |
| Median | $10,000 | $2,000 | $10,000 | $10,000 | $15,000 |
| Mean | $13,013 | $2,596 | $12,230 | $10,514 | $17,968 |
| 1st Quartile | $3,875 | $1,500 | $6,375 | $5,000 | $10,000 |

AIPLA Report of the Economic Survey 2021



### Typical Charges and Costs for US Utility Patents
### (P. I-103 to I-104 & I-106 to I-108, I-112 to I-113 & I-115 to I-117, Q40l & Q40n, Q40s-Q40z)

| | Issue Allowed Application All Post-Allowance Act. | Main-tenance Fee | Prepare & File IDS, Less Than 50 References | Prepare & File IDS, More Than 50 References | Reference Management (Typical Portfolio) | Patent Term Adjustment Calculation | Formalities | Prepare & File Formal Drawings | Prepare & Conduct Examiner Interview | Provide A Continuation Recom-mendation |
|---|---|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $1,000 | $435 | $500 | $875 | $1,000 | $500 | $500 | $775 | $1,200 | $1,500 |
| Median | $650 | $300 | $350 | $550 | $500 | $400 | $350 | $500 | $800 | $1,000 |
| Mean | $843 | $384 | $466 | $743 | $742 | $411 | $520 | $577 | $1,027 | $1,154 |
| 1st Quartile | $500 | $250 | $250 | $363 | $250 | $200 | $250 | $250 | $500 | $500 |



### Typical Charges and Costs for US Utility Patents of Foreign Origin
### (P. I-118 to I-119, I-122 to I-123, Q41a-Q41f)

| | Filing foreign origin utility patent application in USPTO | Filing non-PCT patent application abroad | Filing previously prepared US patent application as PCT application in US Receiving Office | Entering National Stage in US Receiving Office from foreign origin PCT application | Entering National Stage in each foreign Receiving Office from US origin PCT application | Paying an annuity or maintenance fee |
|---|---|---|---|---|---|---|
| 3rd Quartile | $1,500 | $1,200 | $1,500 | $1,500 | $1,000 | $400 |
| Median | $1,175 | $898 | $1,000 | $1,000 | $800 | $300 |
| Mean | $1,284 | $1,001 | $1,180 | $1,201 | $845 | $322 |
| 1st Quartile | $800 | $500 | $750 | $800 | $500 | $225 |





**Typical Charges and Costs for US Utility Patents of Foreign Origin**
**(P. I-120 to I-121, I-124 to I-125, Q41g-Q41j)**

| | Patent application amend/argue minimal complexity, foreign counsel or client provides detailed response instructions | Patent App Amend/Argue Biotechnology/Chemical Foreign Counsel/Client Provides Instruction | Patent App Amend/Argue Electrical Computer Foreign Counsel/Client Provides Instruction | Patent App Amend/Argue Mechanical Foreign Counsel/Client Provides Instruction |
|---|---|---|---|---|
| 3rd Quartile | $1,800 | $3,000 | $2,500 | $2,500 |
| Median | $1,200 | $2,000 | $2,000 | $1,800 |
| Mean | $1,493 | $2,234 | $1,978 | $1,944 |
| 1st Quartile | $900 | $1,200 | $1,200 | $1,200 |



**Typical Charges and Costs for Filing US Applications Abroad-Europe (EPO)**
**(P. I-127 to I-132, Q42a-Q42g)**

| | Filing US Origin App in Foreign Office Ready for Filing | Enter National Stage in Foreign Receiving Office from US Origin PCT App. | Paying an Annuity or Maintenance Fee | Patent App Amend/Argue Minimal Complexity US Counsel or Client Provides Foreign Counsel Instruction | Patent App Amend/Argue Relatively Complex Biotech/Chemical US Counsel or Client Provides Foreign Counsel Instruction | Patent App Amend/Argue Relatively Complex Electrical/Computer US Counsel or Client Provides Foreign Counsel Instruction | Patent App Amend/Argue Relatively Complex Mechanical US Counsel or Client Provides Foreign Counsel Instruction |
|---|---|---|---|---|---|---|---|
| 3rd Quartile | $1,358 | $1,283 | $400 | $2,500 | $4,000 | $3,500 | $3,500 |
| Median | $1,000 | $1,000 | $300 | $1,500 | $2,500 | $2,500 | $2,000 |
| Mean | $1,182 | $1,341 | $334 | $1,711 | $2,910 | $2,633 | $2,426 |
| 1st Quartile | $500 | $500 | $200 | $950 | $1,500 | $1,500 | $1,200 |

AIPLA Report of the Economic Survey 2021

AIPLA Report of the Economic Survey 2021

## Surcharge to Clients for Handling Invoices from Foreign Counsel
## (Europe – EPO) (P. I-133, Q42H)





AIPLA Report of the Economic Survey 2021



**Typical Charges and Costs for Other US Patents and Copyrights
(P. I-134 to I-137, Q43a-Q43f)**

| | US Design Patent App (Prep/File) | Formal drawings for Design Patent App | Int'l Design Patent App Under Hague agreement (Prep/File) | Respond to Office action in Design Patent App | US Plant Patent App (Prep/File) | Copyright Registration App (Prep/File) |
|---|---|---|---|---|---|---|
| — 3rd Quartile | $2,500 | $1,000 | $2,000 | $2,000 | $3,875 | $563 |
| — Median | $1,500 | $600 | $1,000 | $1,500 | $2,000 | $500 |
| ◆ Mean | $1,833 | $724 | $1,469 | $1,461 | $3,051 | $555 |
| — 1st Quartile | $1,175 | $480 | $750 | $1,000 | $1,700 | $400 |



**Typical Charges and Costs for Transactional Work
(P. I-138 to I-139, Q44a-Q44b)**

| | Due Diligence | Prepare Licenses, Including Negotiations |
|---|---|---|
| — 3rd Quartile | $15,000 | $7,500 |
| — Median | $5,000 | $5,000 |
| ◆ Mean | $16,866 | $10,273 |
| — 1st Quartile | $531 | $1,563 |

AIPLA Report of the Economic Survey 2021

## TYPICAL TYPE OF FEE FOR IP LAW SERVICE CHARGES

## Type of Fee for Service Charges in 2020 - Trademarks

The following services are most likely to be billed on an *hourly basis*:

Responding to a UDRP (Uniform Domain-Name Dispute-Resolution) Petition (**82.7%**)
Trademark Appeal to the Board (Briefed and Argued) (**78.6%**)
Trademark Prosecution (Total, including amendments and interviews but not appeals) (**75.2%**)
Preparing a UDRP Petition (**73.4%**)

The following services are most likely to be billed on a *fixed fee basis*:

Trademark Registration Application (Preparation and Filing) (**72.5%**)
Trademark Statement of Use (Preparation and Filing) (**67.1%**)
Trademark Renewal Application (Preparation and Filing) (**65.8%**)
Trademark Section 8 and 15 Declaration (Preparation and Filing) (**65.2%**)
Filing of Foreign Origin Trademark Registration Application Received Ready for Filing (**62.7%**)

## Type of Fee Primarily Used in 2020 for Trademarks (P. I-140, Q39a-l)



AIPLA Report of the Economic Survey 2021

## Type of Fee for Service Charges in 2020 - US Utility Patents

The following services are most likely to be billed on an **_hourly basis_**:

Combination Validity and Infringement, per patent (**79.8%**)

Infringement/Non-infringement Only Opinion, per patent (**78.5%**)

Validity/Invalidity Only Opinion, per patent (**78.1%**)

Ex parte re-exam (**74.6%**)

The following services are most likely to be billed on a **_fixed fee basis_**:

Paying a Maintenance Fee (**67.3%**)

Issuing an allowed application (All post-allowance activity) (**59.9%**)

Preparing and filing Information Disclosure Statement (IDS), less than 50 references (**58.2%**)

Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections (**52.2%**)

### Type of Fee Primarily Used in 2020 for US Utility Patents
### (P. I-141, Q40a-m)



AIPLA Report of the Economic Survey 2021

## Type of Fee Primarily Used in 2020 for US Utility Patents *(cont'd.)*
## (P. I-141, Q40l-z)



## Type of Fee for Service Charges in 2020 - US Utility Patents of Foreign Origin

The following services are most likely to be billed on an *hourly basis*:

Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) (**67.2%**)

Patent application amendment/argument, relatively complex, electrical/computer, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) (**66.1%**)

Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) (**65.6%**)

Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) (**64.4%**)

The following services are most likely to be billed on a *fixed fee basis*:

Paying an annuity or maintenance fee (**69.7%**)

Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers, assignment, and priority documents (**66.3%**)

Entering National Stage in US Receiving Office from foreign origin PCT application (**65.1%**)

Filing previously prepared US patent application as PCT application in US Receiving Office (**62.5%**)



**Type of Fee Primarily Used in 2020 for US Utility Patents of Foreign Origin (P. I-142, Q41a-j)**

AIPLA Report of the Economic Survey 2021

## Type of Fee for Service Charges in 2020 - Filing US Application Abroad – Europe (EPO)

The following services are most likely to be billed on an **_hourly basis_**:

Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) (**66.2%**)

Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) (**66.0%**)

Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) (**62.7%**)

The following services are most likely to be billed on a **_fixed fee basis_**:

Paying an annuity or maintenance fee (**65.2%**)

Entering National Stage in foreign Receiving Office from US origin PCT application (**55.4%**)

Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents (**51.8%**)

## Type of Fee Primarily Used in 2020 for Filing US Applications Abroad – Europe (EPO) (P. I-143, Q42a-g)



**Type of Fee for Service Charges in 2020 – Other US Patents and Copyrights**

The following services are most likely to be billed on an ***hourly basis***:

Responding to Office action in design patent application (**72.4%**)
US plant patent application (Preparation and Filing) (**63.6%**)

The following services are most likely to be billed on a ***fixed fee basis***:

Copyright registration application (Preparation and Filing) (**49.0%**)
US design patent application (Preparation and Filing) (**47.3%**)
Preparing and filing international design patent application under the Hague agreement (**40.5%**)

### Type of Fee Primarily Used in 2020 for Other US Patents and Copyrights (P. I-143, Q43a-f)



AIPLA Report of the Economic Survey 2021

**Type of Fee for Service Charges in 2020 – Transactional Work**

These services are most likely to be billed on an ***hourly basis***:

Due diligence (**92.9%**)
Preparing licenses, including negotiations (**92.6%**)



**Type of Fee Primarily Used in 2020 for Transactional Work (P. I-143, Q44a-b)**

## TYPICAL COSTS OF LITIGATION

Survey participants were asked to provide cost estimates, *but only for the types of litigation they had personal knowledge of, either as a service provider (attorney in private practice) or as a purchaser (corporate counsel), and were engaged in relatively recently*. "Total cost" was requested, and includes outside legal and paralegal services, local counsel, associates, paralegals, travel and living expenses, fees and costs for court reporters, photocopies, courier services, exhibit preparation, analytical testing, expert witnesses, translators, surveys, jury advisors, and similar expenses. Participants were also asked to estimate based on a single IP asset (i.e., one patent at issue, one trademark, etc.).

The following table reports median litigation costs for Patent Infringement, All Varieties, Patent Infringement Pursuant to the Hatch-Waxman Act, Patent Infringement by Non-Practicing Entity, Section 337 Patent Infringement Action in the International Trade Commission, Post-Grant Proceedings by Technology – which was new in 2019 and updated for the 2021 survey, Trademark Infringement, Trademark Opposition/Cancellation, Copyright Infringement, and Trade Secret Misappropriation. In 2017, new categories (varieties) were created including initial case management; inclusive of discovery, motions, and claim construction; inclusive of pretrial, trial, post-trial, and appeal (when applicable); and the cost of mediation.

To facilitate temporal comparisons of litigation costs to previous surveys, and in consultation with AIPLA staff, new varieties were matched up (when possible starting in 2017) with old varieties based mainly on the variety name. For example, Inclusive of discovery, motions, and claim construction was matched up with End of discovery, and Cost of mediation was matched up with Mediation. It should be noted that these comparisons are approximate given the differences in variety names, and thus caution should be exercised when making comparisons to the historical data.

| MEDIAN LITIGATION COSTS | $000s | | | | |
|---|---|---|---|---|---|
| | **2012** | **2014** | **2016** | **2018** | **2020** |
| **PATENT INFRINGEMENT, ALL VARIETIES** | | | | | |
| LESS THAN $1 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $25 | $50 | $50 |
| Inclusive of discovery, motions, and claim construction | $350 | $400 | $250 | $250 | $300 |
| Inclusive of pre and post-trial, and appeal when applicable | $700 | $600 | $500 | $700 | $675 |
| Cost of mediation | N/A | $100 | $25 | $40 | $35 |
| **$1-$10 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $60 | $80 | $75 |
| Inclusive of discovery, motions, and claim construction | $1,000 | $950 | $550 | $600 | $650 |
| Inclusive of pre and post-trial, and appeal when applicable | $2,000 | $2,000 | $1,000 | $1,500 | $1,000 |
| Cost of mediation | N/A | $200 | $50 | $50 | $75 |
| **$10-$25 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $100 | $150 | $113 |
| Inclusive of discovery, motions, and claim construction | $2,000 | $1,900 | $1,000 | $1,225 | $1,000 |
| Inclusive of pre and post-trial, and appeal when applicable | $3,325 | $3,100 | $2,000 | $2,700 | $3,000 |
| Cost of mediation | N/A | $250 | $75 | $80 | $80 |
| **MORE THAN $25 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $138 | $250 | $250 |
| Inclusive of discovery, motions, and claim construction | $3,000 | $3,000 | $1,700 | $2,375 | $2,125 |
| Inclusive of pre and post-trial, and appeal when applicable | $5,500 | $5,000 | $3,000 | $4,000 | $4,000 |
| Cost of mediation | N/A | $300 | $100 | $100 | $150 |

| MEDIAN LITIGATION COSTS (CONTINUED) | $000s | | | | |
|---|---|---|---|---|---|
| | **2012** | **2014** | **2016** | **2018** | **2020** |
| **PATENT INFRINGEMENT PURSUANT TO THE HATCH-WAXMAN ACT (I.E., "ANDA LITIGATION")** | | | | | |
| **LESS THAN $1 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $25 | $150 | $150 |
| Inclusive of discovery, motions, and claim construction | $300 | $350 | $163 | $400 | $400 |
| Inclusive of pre and post-trial, and appeal when applicable | $513 | $650 | $250 | $900 | $900 |
| Cost of mediation | N/A | $75 | $40 | $100 | $100 |
| **$1-$10 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $50 | $250 | $200 |
| Inclusive of discovery, motions, and claim construction | $1,000 | $1,000 | $300 | $1,000 | $1,000 |
| Inclusive of pre and post-trial, and appeal when applicable | $1,800 | $1,500 | $288 | $2,500 | $2,500 |
| Cost of mediation | N/A | $200 | $68 | $100 | $100 |
| **$10-$25 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $80 | $250 | $250 |
| Inclusive of discovery, motions, and claim construction | $2,500 | $1,500 | $400 | $2,000 | $2,000 |
| Inclusive of pre and post-trial, and appeal when applicable | $4,000 | $3,000 | $750 | $3,500 | $3,500 |
| Cost of mediation | N/A | $200 | $65 | $150 | $150 |
| **MORE THAN $25 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $100 | $400 | $400 |
| Inclusive of discovery, motions, and claim construction | $3,250 | $3,000 | $500 | $3,000 | $3,000 |
| Inclusive of pre and post-trial, and appeal when applicable | $6,000 | $5,000 | $1,100 | $5,000 | $5,000 |
| Cost of mediation | N/A | $175 | $125 | $150 | $150 |
| **PATENT INFRINGEMENT, DEFENDING CLAIMS OF PATENT INFRINGEMENT BY NON-PRACTICING ENTITY** | | | | | |
| **LESS THAN $1 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $25 | $40 | $50 |
| Inclusive of discovery, motions, and claim construction | $300 | $300 | $200 | $250 | $350 |
| Inclusive of pre and post-trial, and appeal when applicable | $600 | $500 | $500 | $750 | $725 |
| Cost of mediation | N/A | $100 | $25 | $45 | $50 |
| **$1-$10 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $50 | $75 | $75 |
| Inclusive of discovery, motions, and claim construction | $750 | $570 | $500 | $750 | $500 |
| Inclusive of pre and post-trial, and appeal when applicable | $1,250 | $1,000 | $850 | $1,875 | $1,750 |
| Cost of mediation | N/A | $113 | $35 | $50 | $63 |
| **$10-$25 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $55 | $125 | $100 |
| Inclusive of discovery, motions, and claim construction | $1,500 | $1,200 | $713 | $1,500 | $1,500 |
| Inclusive of pre and post-trial, and appeal when applicable | $2,400 | $2,000 | $1,250 | $3,000 | $3,000 |
| Cost of mediation | N/A | $200 | $50 | $90 | $75 |
| **MORE THAN $25 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $100 | $200 | $400 |
| Inclusive of discovery, motions, and claim construction | $2,500 | $2,000 | $1,100 | $2,500 | $2,500 |
| Inclusive of pre and post-trial, and appeal when applicable | $4,000 | $3,750 | $2,000 | $4,500 | $4,000 |
| Cost of mediation | N/A | $213 | $63 | $100 | $120 |

AIPLA Report of the Economic Survey 2021

| MEDIAN LITIGATION COSTS (CONTINUED) | $000s | | | | |
|---|---|---|---|---|---|
| | **2012** | **2014** | **2016** | **2018** | **2020** |
| PATENT INFRINGEMENT, SECTION 337 | | | | | |
| LESS THAN $1 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $50 | $100 | $100 |
| Inclusive of discovery, motions, and claim construction | $375 | $500 | $200 | $400 | $400 |
| Inclusive of pre and post-trial, and appeal when applicable | $550 | $750 | $250 | $750 | $750 |
| Cost of mediation | N/A | $100 | $30 | $50 | $50 |
| $1-$10 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $100 | $250 | $250 |
| Inclusive of discovery, motions, and claim construction | $750 | $1,000 | $500 | $2,000 | $2,000 |
| Inclusive of pre and post-trial, and appeal when applicable | $1,800 | $1,600 | $675 | $4,000 | $4,000 |
| Cost of mediation | N/A | $113 | $50 | $100 | $100 |
| $10-$25 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $120 | $300 | $300 |
| Inclusive of discovery, motions, and claim construction | $1,500 | $2,000 | $1,000 | $4,000 | $4,625 |
| Inclusive of pre and post-trial, and appeal when applicable | $3,000 | $4,000 | $1,300 | $6,000 | $6,500 |
| Cost of mediation | N/A | $150 | $50 | $150 | $150 |
| MORE THAN $25 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $275 | $500 | $500 |
| Inclusive of discovery, motions, and claim construction | $3,000 | $3,250 | $1,875 | $5,500 | $4,000 |
| Inclusive of pre and post-trial, and appeal when applicable | $5,000 | $5,000 | $2,000 | $8,000 | $8,125 |
| Cost of mediation | N/A | $250 | $75 | $150 | $150 |
| PGR/IPR * – LIFE SCIENCES | | | | | |
| Through filing petition | N/A | N/A | N/A | $150 | $225 |
| Through end of motion practice | N/A | N/A | N/A | $325 | $350 |
| Through PTAB hearing | N/A | N/A | N/A | $450 | $500 |
| Through appeal | N/A | N/A | N/A | $650 | $650 |
| PGR/IPR – ELECTRICAL/COMPUTER | | | | | |
| Through filing petition | N/A | N/A | N/A | $105 | $120 |
| Through end of motion practice | N/A | N/A | N/A | $275 | $250 |
| Through PTAB hearing | N/A | N/A | N/A | $325 | $310 |
| Through appeal | N/A | N/A | N/A | $450 | $450 |
| PGR/IPR – MECHANICAL | | | | | |
| Through filing petition | N/A | N/A | N/A | $100 | $120 |
| Through end of motion practice | N/A | N/A | N/A | $238 | $270 |
| Through PTAB hearing | N/A | N/A | N/A | $300 | $350 |
| Through appeal | N/A | N/A | N/A | $400 | $500 |

* WAS COVERED BUSINESS METHOD (CBM) REVIEW IN THE 2019 SURVEY

AIPLA Report of the Economic Survey 2021

| MEDIAN LITIGATION COSTS (CONTINUED) | $000s | | | | |
|---|---|---|---|---|---|
| | **2012** | **2014** | **2016** | **2018** | **2020** |
| TRADEMARK INFRINGEMENT | | | | | |
| LESS THAN $1 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $15 | $15 | $17 |
| Inclusive of discovery, motions, and claim construction | $150 | $150 | $150 | $150 | $150 |
| Inclusive of pre and post-trial, and appeal when applicable | $300 | $325 | $300 | $275 | $325 |
| Cost of mediation | N/A | $50 | $20 | $23 | $25 |
| $1-$10 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $25 | $50 | $30 |
| Inclusive of discovery, motions, and claim construction | $350 | $263 | $275 | $343 | $275 |
| Inclusive of pre and post-trial, and appeal when applicable | $550 | $500 | $475 | $888 | $500 |
| Cost of mediation | N/A | $75 | $30 | $50 | $40 |
| $10-$25 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $38 | $120 | $50 |
| Inclusive of discovery, motions, and claim construction | $500 | $400 | $400 | $500 | $400 |
| Inclusive of pre and post-trial, and appeal when applicable | $1,000 | $720 | $750 | $1,450 | $725 |
| Cost of mediation | N/A | $100 | $50 | $88 | $75 |
| MORE THAN $25 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $50 | $175 | $100 |
| Inclusive of discovery, motions, and claim construction | $750 | $900 | $600 | $1,600 | $588 |
| Inclusive of pre and post-trial, and appeal when applicable | $1,500 | $1,600 | $1,000 | $2,750 | $1,000 |
| Cost of mediation | N/A | $100 | $53 | $200 | $125 |

| MEDIAN LITIGATION COSTS (CONTINUED) | $000s | | | | |
|---|---|---|---|---|---|
| | 2012 | 2014 | 2016 | 2018 | 2020 |
| **TRADEMARK OPPOSITION/CANCELLATION** | | | | | |
| Through filing petition *(New in 2021)* | N/A | N/A | N/A | N/A | $6 |
| Through end of discovery *(Revised in 2021)* | $50 | $50 | $50 | $50 | $50 |
| Inclusive, all costs | $80 | $95 | $80 | $100 | $105 |
| **COPYRIGHT INFRINGEMENT** | | | | | |
| **LESS THAN $1 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $15 | $25 | $15 |
| Inclusive of discovery, motions, and claim construction | $150 | $150 | $100 | $150 | $150 |
| Inclusive of pre and post-trial, and appeal when applicable | $300 | $250 | $200 | $550 | $350 |
| Cost of mediation | N/A | $40 | $25 | $25 | $25 |
| **$1-$10 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $25 | $95 | $50 |
| Inclusive of discovery, motions, and claim construction | $350 | $250 | $213 | $1,000 | $600 |
| Inclusive of pre and post-trial, and appeal when applicable | $563 | $500 | $388 | $1,750 | $1,200 |
| Cost of mediation | N/A | $63 | $40 | $50 | $75 |
| **$10-$25 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $50 | $150 | $100 |
| Inclusive of discovery, motions, and claim construction | $600 | $500 | $375 | $1,500 | $1,300 |
| Inclusive of pre and post-trial, and appeal when applicable | $1,000 | $750 | $600 | $3,500 | $2,325 |
| Cost of mediation | N/A | $100 | $50 | $100 | $138 |
| **MORE THAN $25 MILLION AT RISK** | | | | | |
| Initial case management | N/A | N/A | $50 | $400 | $360 |
| Inclusive of discovery, motions, and claim construction | $775 | $750 | $600 | $2,500 | $2,750 |
| Inclusive of pre and post-trial, and appeal when applicable | $1,625 | $1,200 | $1,000 | $6,500 | $6,750 |
| Cost of mediation | N/A | $100 | $100 | $200 | $250 |

AIPLA Report of the Economic Survey 2021

| MEDIAN LITIGATION COSTS (CONTINUED) | $000s | | | | |
|---|---|---|---|---|---|
| | **2012** | **2014** | **2016** | **2018** | **2020** |
| TRADE SECRET MISAPPROPRIATION SUIT | | | | | |
| LESS THAN $1 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $30 | $25 | $50 |
| Inclusive of discovery, motions, and claim construction | $250 | $250 | $200 | $150 | $175 |
| Inclusive of pre and post-trial, and appeal when applicable | $425 | $500 | $400 | $550 | $500 |
| Cost of mediation | N/A | $50 | $25 | $25 | $40 |
| $1-$10 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $50 | $95 | $55 |
| Inclusive of discovery, motions, and claim construction | $500 | $500 | $350 | $1,000 | $1,000 |
| Inclusive of pre and post-trial, and appeal when applicable | $800 | $925 | $663 | $1,750 | $1,500 |
| Cost of mediation | N/A | $50 | $35 | $50 | $60 |
| $10-$25 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $50 | $150 | $100 |
| Inclusive of discovery, motions, and claim construction | $850 | $800 | $975 | $2,000 | $1,500 |
| Inclusive of pre and post-trial, and appeal when applicable | $1,400 | $1,500 | $1,250 | $4,125 | $2,750 |
| Cost of mediation | N/A | $100 | $50 | $100 | $125 |
| MORE THAN $25 MILLION AT RISK | | | | | |
| Initial case management | N/A | N/A | $100 | $400 | $250 |
| Inclusive of discovery, motions, and claim construction | $1,900 | $1,625 | $1,200 | $3,000 | $1,600 |
| Inclusive of pre and post-trial, and appeal when applicable | $2,950 | $2,650 | $1,650 | $7,500 | $4,500 |
| Cost of mediation | N/A | $113 | $55 | $200 | $175 |

AIPLA Report of the Economic Survey 2021



## Estimated Total Cost of a Patent Infringement Suit – All Varieties
### (P. I-144 to I-146, I-150 to I-152, Q45Aa-Q45Ah)

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $75 | $500 | $900 | $50 | $150 | $1,500 | $3,000 | $100 |
| Median | $50 | $300 | $675 | $35 | $75 | $650 | $1,000 | $75 |
| Mean | $57 | $369 | $771 | $48 | $122 | $1,033 | $1,910 | $85 |
| 1st Quartile | $21 | $175 | $338 | $15 | $40 | $400 | $650 | $29 |
| | Less than $1 million at risk (thousands) | | | | $1-$10 million at risk (thousands) | | | |



## Estimated Total Cost of a Patent Infringement Suit – All Varieties
### (P. I-146 to I-149, I-152 to I-155, Q45Ai-Q45Ap)

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $300 | $2,500 | $4,900 | $150 | $500 | $4,175 | $8,000 | $250 |
| Median | $113 | $1,000 | $3,000 | $80 | $250 | $2,125 | $4,000 | $150 |
| Mean | $421 | $1,621 | $3,728 | $235 | $361 | $3,556 | $5,768 | $399 |
| 1st Quartile | $64 | $600 | $1,100 | $40 | $100 | $1,000 | $2,100 | $98 |
| | $10-$25 million at risk (thousands) | | | | Greater than $25 million at risk (thousands) | | | |

AIPLA Report of the Economic Survey 2021



## Estimated Total Cost of a Patent Infringement Suit – Hatch Waxman Act
### (P. I-156 to I-158, Q45Ba-Q45Bh)

**Less than $1 million at risk (thousands)**

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|
| 3rd Quartile | $150 | $663 | $1,450 | $100 |
| Median | $150 | $400 | $900 | $100 |
| Mean | $121 | $549 | $1,177 | $134 |
| 1st Quartile | $61 | $288 | $550 | $100 |

**$1-$10 million at risk (thousands)**

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|
| 3rd Quartile | $250 | $2,414 | $4,250 | $100 |
| Median | $200 | $1,000 | $2,500 | $100 |
| Mean | $206 | $1,484 | $2,608 | $146 |
| 1st Quartile | $120 | $825 | $1,250 | $100 |



## Estimated Total Cost of a Patent Infringement Suit – Hatch Waxman Act
### (P. I-158 to I-161, Q45Bi-Q45Bp)

**$10-$25 million at risk (thousands)**

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|
| 3rd Quartile | $258 | $2,938 | $5,500 | $163 |
| Median | $250 | $2,000 | $3,500 | $150 |
| Mean | $222 | $1,933 | $3,775 | $221 |
| 1st Quartile | $121 | $388 | $1,750 | $125 |

**Greater than $25 million at risk (thousands)**

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|
| 3rd Quartile | $569 | $4,813 | $9,500 | $350 |
| Median | $400 | $3,000 | $5,000 | $150 |
| Mean | $400 | $3,451 | $6,219 | $362 |
| 1st Quartile | $181 | $900 | $3,000 | $150 |

### Estimated Total Cost of a Patent Infringement Suit – Non-Practicing Entity
### (P. I-162 to I-164 & I-168 to I-170, Q45Ca-Q45Ch)



| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|---|
| ▬ 3rd Quartile | $138 | $519 | $975 | $100 | | $250 | $1,050 | $2,750 | $100 |
| ▬ Median | $50 | $350 | $725 | $50 | | $75 | $500 | $1,750 | $63 |
| ◆ Mean | $69 | $493 | $1,082 | $77 | | $117 | $913 | $2,200 | $102 |
| ▬ 1st Quartile | $16 | $138 | $363 | $15 | | $25 | $300 | $750 | $26 |
| | Less than $1 million at risk (thousands) | | | | | $1-$10 million at risk (thousands) | | | |

### Estimated Total Cost of a Patent Infringement Suit – Non-Practicing Entity
### (P. I-164 to I-167 & I-170 to I-173, Q45Ci-Q45Cp)



| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|---|
| ▬ 3rd Quartile | $300 | $2,500 | $4,000 | $150 | | $450 | $3,500 | $5,500 | $200 |
| ▬ Median | $100 | $1,500 | $3,000 | $75 | | $400 | $2,500 | $4,000 | $120 |
| ◆ Mean | $170 | $1,690 | $3,646 | $147 | | $358 | $2,670 | $4,558 | $212 |
| ▬ 1st Quartile | $49 | $500 | $1,400 | $35 | | $63 | $700 | $2,100 | $50 |
| | $10-$25 million at risk (thousands) | | | | | Greater than $25 million at risk (thousands) | | | |

AIPLA Report of the Economic Survey 2021

## Estimated Total Cost of a Patent Infringement Suit – Section 337
### (P. I-174 to I-176, Q45Da-Q45Dh)



| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|
| ▬ 3rd Quartile | $169 | $500 | $1,000 | $100 | $250 | $2,000 | $4,000 | $125 |
| — Median | $100 | $400 | $750 | $50 | $250 | $2,000 | $4,000 | $100 |
| ♦ Mean | $132 | $485 | $979 | $64 | $239 | $1,789 | $3,506 | $141 |
| ▬ 1st Quartile | $88 | $400 | $750 | $45 | $150 | $1,500 | $2,500 | $30 |
| | Less than $1 million at risk (thousands) | | | | $1-$10 million at risk (thousands) | | | |

## Estimated Total Cost of a Patent Infringement Suit – Section 337
### (P. I-176 to I-179, Q45Di-Q45Dp)



| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|
| ▬ 3rd Quartile | $313 | $5,000 | $7,000 | $175 | $500 | $7,000 | $9,000 | $250 |
| — Median | $300 | $4,625 | $6,500 | $150 | $500 | $4,000 | $8,125 | $150 |
| ♦ Mean | $329 | $3,709 | $5,733 | $223 | $445 | $4,654 | $7,433 | $302 |
| ▬ 1st Quartile | $150 | $2,125 | $4,000 | $120 | $250 | $3,500 | $5,000 | $100 |
| | $10-$25 million at risk (thousands) | | | | Greater than $25 million at risk (thousands) | | | |

- More than three-quarters of respondents (78.7%) indicate that, in their experience, there is a strong correlation between the amount at risk in a patent infringement action and the overall attorney hours required to litigate the action. Nearly seven in 10 (68.0%) say the total cost of asserting a patent infringement action is about the same as the total cost of defending such an action. Others report that, on average, the cost of asserting is 83.8% of the cost of defending.

### Strong Correlation Between Amount at Risk in Patent Infringement Action and the Overall Hours Required to Litigate the Action (P. I-180, Q45E)



### Total Cost Comparison of Asserting Patent Infringement Action to Total Cost of Defending (P. I-180 to I-181, Q45F)



AIPLA Report of the Economic Survey 2021

### Estimated Total Cost of Filing or Defending PGR/IPR – Life Sciences
### (P. I-182 to I-183, Q46Ai-Q46Aiv)



|  | Through filing petition | Through end of motion practice | Through PTAB hearing | Through appeal |
|---|---|---|---|---|
| ─ 3rd Quartile | $250 | $600 | $700 | $1,000 |
| ─ Median | $225 | $350 | $500 | $650 |
| ◆ Mean | $211 | $477 | $566 | $774 |
| ─ 1st Quartile | $119 | $190 | $300 | $369 |

### Estimated Total Cost of Filing or Defending PGR/IPR – Electrical/Computer
### (P. I-184 to I-187, Q46Ai-Q46Aiv)



|  | Through filing petition | Through end of motion practice | Through PTAB hearing | Through appeal |
|---|---|---|---|---|
| ─ 3rd Quartile | $163 | $300 | $475 | $750 |
| ─ Median | $120 | $250 | $310 | $450 |
| ◆ Mean | $136 | $274 | $431 | $582 |
| ─ 1st Quartile | $100 | $190 | $250 | $275 |

AIPLA Report of the Economic Survey 2021



Estimated Total Cost of Filing or Defending PGR/IPR – Mechanical
(P. I-188 to I-191, Q46Ai-Q46Aiv)

| | Through filing petition | Through end of motion practice | Through PTAB hearing | Through appeal |
|---|---|---|---|---|
| — 3rd Quartile | $175 | $375 | $475 | $750 |
| — Median | $120 | $270 | $350 | $500 |
| ◆ Mean | $134 | $292 | $385 | $541 |
| — 1st Quartile | $90 | $195 | $300 | $355 |

- Less than two-thirds of respondents (63.8%) say the total cost of filing a petition for post-grant proceedings (IPR, or PGR) is about the same as the total cost of defending such an action. The remainder report that, on average, the cost of filing is 105.1% of the cost of defending.



Total Cost Comparison of Filing a Petition for Post-Grant Proceeding
(IPR or PGR) to Total Cost of Defending (P. I-192, Q46B)

**105.1%**
Average Cost of Filing as a
Percent of the Cost of Defending

About the same
63.8%

Cost of filing is a
percent of the cost of
defending
36.2%



### Estimated Total Cost of a Trademark Infringement Suit
### (P. I-193 to I-195 & I-198 to I-200, Q47Aa-Q47Ah)

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $25 | $250 | $550 | $25 | $78 | $800 | $1,563 | $100 |
| Median | $17 | $150 | $325 | $25 | $30 | $275 | $500 | $40 |
| Mean | $22 | $200 | $415 | $32 | $48 | $514 | $892 | $59 |
| 1st Quartile | $9 | $83 | $150 | $10 | $15 | $150 | $200 | $20 |
| | Less than $1 million at risk (thousands) | | | | $1-$10 million at risk (thousands) | | | |



### Estimated Total Cost of a Trademark Infringement Suit
### (P. I-195 to I-197 & I-200 to I-203, Q47Ai-Q47Ap)

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $135 | $1,750 | $3,500 | $150 | $396 | $3,000 | $7,500 | $250 |
| Median | $50 | $400 | $725 | $75 | $100 | $588 | $1,000 | $125 |
| Mean | $83 | $837 | $1,592 | $104 | $194 | $1,718 | $3,381 | $180 |
| 1st Quartile | $23 | $275 | $438 | $50 | $41 | $263 | $550 | $50 |
| | $10-$25 million at risk (thousands) | | | | Greater than $25 million at risk (thousands) | | | |

AIPLA Report of the Economic Survey 2021

- Less than two-thirds (64.9%) of respondents indicate that there is a strong correlation between the amount at risk in a trademark infringement action and the overall attorney hours required to litigate the action. More than eight in 10 (83.6%) say the total cost of asserting a trademark infringement action is about the same as the total cost of defending such an action.

### Strong Correlation Between Amount at Risk in Trademark Infringement Action and the Overall Hours Required to Litigate the Action (P. I-204, Q47B)



### Total Cost Comparison of Asserting Trademark Infringement Action to Total Cost of Defending (P. I-204 to I-205, Q47C)



## Estimated Total Cost of a Trademark Opposition/Cancellation Suit
### (P. I-206 to I-207, Q48i-Q48iii)



| | Through filing petition | Through end of discovery | Inclusive, all costs |
|---|---|---|---|
| — 3rd Quartile | $10 | $125 | $213 |
| — Median | $6 | $50 | $105 |
| ◆ Mean | $16 | $99 | $168 |
| — 1st Quartile | $3 | $30 | $50 |

## Estimated Total Cost of a Copyright Infringement Suit
### (P. I-208 to I-212, Q49Aa-Q49Ah)



| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|
| — 3rd Quartile | $38 | $213 | $800 | $50 | $125 | $1,250 | $2,000 | $88 |
| — Median | $15 | $150 | $350 | $25 | $50 | $600 | $1,200 | $75 |
| ◆ Mean | $24 | $161 | $1,143 | $44 | $77 | $882 | $1,421 | $111 |
| — 1st Quartile | $8 | $58 | $125 | $10 | $30 | $200 | $450 | $33 |
| | Less than $1 million at risk (thousands) | | | | $1-$10 million at risk (thousands) | | | |

AIPLA Report of the Economic Survey 2021



## Estimated Total Cost of a Copyright Infringement Suit
## (P. I-212 to I-215, Q49Ai-Q49Ap)



| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $175 | $1,750 | $4,000 | $150 | $450 | $3,000 | $7,000 | $263 |
| Median | $100 | $1,300 | $2,325 | $138 | $360 | $2,750 | $6,750 | $250 |
| Mean | $136 | $1,125 | $2,358 | $216 | $292 | $2,501 | $5,778 | $377 |
| 1st Quartile | $45 | $413 | $838 | $41 | $100 | $600 | $1,000 | $169 |
| | $10-$25 million at risk (thousands) | | | | Greater than $25 million at risk (thousands) | | | |

- Fewer than seven in 10 (68.4%) respondents report that that there is a strong correlation between the amount at risk in a copyright infringement action and the overall attorney hours required to litigate the action. Three-quarters (75.6%) of all respondents say the total cost of asserting a copyright infringement action is about the same as the total cost of defending such an action. For others, the cost of asserting is an average of 65.0% of the cost of defending.



**Strong Correlation Between Amount at Risk in Copyright Infringement Action and the Overall Hours Required to Litigate the Action (P. I-216, Q49B)**



**Total Cost Comparison of Asserting Copyright Infringement Action to Total Cost of Defending (P. I-216 to I-217, Q49C)**



AIPLA Report of the Economic Survey 2021

## Estimated Total Cost of a Trade Secret Misappropriation Suit
### (P. I-218 to I-223, Q50Aa-Q50Ah)



| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|
| — 3rd Quartile | $50 | $400 | $1,044 | $50 |
| — Median | $50 | $175 | $500 | $40 |
| ◆ Mean | $60 | $367 | $776 | $55 |
| — 1st Quartile | $23 | $100 | $250 | $25 |
| **Less than $1 million at risk (thousands)** | | | | |

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|
| — 3rd Quartile | $125 | $1,250 | $2,113 | $100 |
| — Median | $55 | $1,000 | $1,500 | $60 |
| ◆ Mean | $102 | $977 | $1,717 | $114 |
| — 1st Quartile | $50 | $225 | $500 | $35 |
| **$1-$10 million at risk (thousands)** | | | | |

## Estimated Total Cost of a Trade Secret Misappropriation Suit
### (P. I-220 & I-223 to I-226, Q50Ai-Q50Ap)



| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|
| — 3rd Quartile | $175 | $2,250 | $5,000 | $150 |
| — Median | $100 | $1,500 | $2,750 | $125 |
| ◆ Mean | $171 | $1,708 | $3,309 | $198 |
| — 1st Quartile | $80 | $350 | $1,063 | $53 |
| **$10-$25 million at risk (thousands)** | | | | |

| | Initial case management | Incl, discovery, motions, claim constr | Incl, pre to post-trial, & appeal if app | Cost of mediation |
|---|---|---|---|---|
| — 3rd Quartile | $450 | $3,500 | $8,000 | $250 |
| — Median | $250 | $1,600 | $4,500 | $175 |
| ◆ Mean | $469 | $2,112 | $4,582 | $364 |
| — 1st Quartile | $110 | $700 | $1,500 | $64 |
| **Greater than $25 million at risk (thousands)** | | | | |

AIPLA Report of the Economic Survey 2021

- More than eight in 10 respondents (85.2%) report that there is a strong correlation between the amount at risk in a trade secret misappropriation action and the overall attorney hours required to litigate the action. Three-quarters (76.2%) of respondents indicate that the total cost of asserting a trade secret misappropriation action is about the same as the total cost of defending such an action. The average cost of asserting as reported by others is 108.6% of the cost to defend.



**Strong Correlation Between Amount at Risk in Trade Secret Misappropriation Action and the Overall Hours Required to Litigate the Action (P. I-227, Q50B)**



**Total Cost Comparison of Asserting Trade Secret Misappropriation Action to Total Cost of Defending (P. I-227 to I-228, Q50C)**

AIPLA Report of the Economic Survey 2021

- Approximately one-third (32.4%) of respondents reported that the total cost of resolving a dispute through arbitration compared to resolving a comparable dispute through litigation is about the same. Among respondents who indicate that the cost differs (67.6%), the average cost of arbitration as a percent of the cost of litigation was 58.1%.

- In 2020, mediation/arbitration was initiated most often based on the terms of the contract (41.0%), which is lower than reported for 2018 (44.8%), but higher than reported for 2016 (33.1%).

- Mediation/arbitration initiated as mandated by a court in 2020 is similar to what was reported for 2018 (30.5% and 29.5%, respectively). Mediation/arbitration was initiated voluntarily by parties in 2020 28.4% of the time.

### Total Cost of Resolving Dispute Through Arbitration Compared to Dispute Through Litigation (P. I-229, Q51)



### Frequency Mediation/Arbitration Initiated in 2020 (P. I-230, Q52)



Case 2:20-cv-10409-MCS-JEM   Document 295-5   Filed 10/24/22   Page 97 of 418   Page ID
#:14410
AIPLA Report of the Economic Survey 2021

## CHARACTERISTICS OF FIRMS

A separate questionnaire was used to obtain data on the characteristics of firms engaged in IP practice, including the number and type of attorneys, support staff employed, activities outsourced, billing rates and practices, and liability insurance issues. The source of this information was typically a managing partner/shareholder (52.2%). The information provided by 165 private firms is summarized and illustrated below.

### NUMBER AND TYPE OF ATTORNEYS

- In terms of the number of attorneys, the responding firm sample is fairly similar to 2019, with the largest difference found for those with 3-5 attorneys (9.6% in 2019 compared to 14.6% in 2021). There are proportionally fewer firms reporting this year for those with more than 30 attorneys than two years ago—31.0% and 35.0%, respectively. Just over three in 10 responding firms reported having 6-30 attorneys in 2020, while 22.8% have one or two attorneys.

- Also similar to the 2019 (64.2%) responding firms, 65.8% of 2021 responding firms reported having one major office location. While most firms don't have plans to close any major office locations in 2021 or 2022 (96.3%), 23.2% reported that they planned to or had already reduced office space due to COVID-19.

- Prior to COVID-19, an average of 25.1% of employees worked remotely at responding firms. This jumped to 80.1% during COVID-19 and is expected to fall to 50.6% post-COVID-19 though not return to pre-pandemic levels.

- Approximately eight in 10 (79.3%) say that IP accounted for three-quarters or more of their practice in 2020.

- The median number of equity partners/shareholders for all firms was 4.0, which is lower than in the past two surveys (4.5 for 2018 and 5.0 for 2016). There was a median of 7.5 partner-track attorneys in 2020 compared to 11.0 in 2018. The median values for non-partner, of counsel and contract/part-time attorneys were all slightly lower in 2020 compared to 2018. The 2020 median total number of attorneys was 10.5, which is lower than reported for 2018 (15.0) and 2016 (16.0).

- The median total number of attorneys whose practice is primarily IP was 8.0 in 2020. This is lower than reported for the past two surveys, 11.0 and 10.0, respectively.

- Based on the average number of attorneys and agents whose practice is primarily IP, reported by gender, there are 69.7% males, 30.2% females, and 0.1% other employed by the responding firms. While "other" was not included prior to the 2019 survey, the proportions of male/female have been fairly steady since 2009—although in 2011 and 2013, the percentage of males was closer to 75%.

- Firm respondents also reported the number of attorneys and agents whose practice is primarily IP by ethnicity. Based on the averages from this year's firm survey, 76.6% were White/Caucasian and 15.5% were Asian/Pacific Islander. This year's White/Caucasian percentage is the lowest reported when comparing the biennial data from 2009 through 2019, and the Asian/Pacific Islander percentage is the highest reported during the same timeframe.

- While a median of 3.5 IP professionals left the firm (including retired) in 2020, a median of 3.0 professionals whose practice is primarily IP joined the law firm.

- Nearly nine in 10 (88.8%) of the responding firms indicated that less than 25% of attorneys were hired in 2020 through a recruiter (headhunter). When a recruiter was used, the average fee paid was 23.9% of salary, a slight increase from the past two surveys (22.0% of salary in 2018, and 22.5% of salary in 2016).

- The median number of professionals whose practice is primarily IP law who left the firm (including retiring) in 2020 was 3.5.

- Other than through one-on-one mentorship, firms most often provide formal training for its attorneys regarding practice skills (e.g., claim drafting, case law review, etc.) and business development (82.7 and 81.3%, respectively).

AIPLA Report on the Economic Survey 2021

## IP Attorneys and Agents by Gender (P. F-12, Q15)



## IP Attorneys and Agents by Gender: 2009-2021 (P. F-12, Q15)



AIPLA Report of the Economic Survey 2021

## IP Attorneys and Agents by Ethnicity (P. F-13, Q16)



## IP Attorneys and Agents by Ethnicity: 2009-2021 (P. F-13, Q16)



| | 2009 | 2011 | 2013 | 2015 | 2017 | 2019 | 2021 |
|---|---|---|---|---|---|---|---|
| Other | 1.1% | 0.5% | 1.0% | 0.8% | 1.6% | 0.8% | 0.9% |
| Blended | 0.6% | 1.0% | 1.2% | 1.1% | 1.4% | 1.9% | 1.7% |
| North American Indian/Native Canadian | 0.2% | 0.2% | 0.2% | 0.3% | 0.3% | 1.1% | 0.1% |
| Asian/Pacific Islander | 10.4% | 10.2% | 10.3% | 11.2% | 14.0% | 12.7% | 15.5% |
| Hispanic/Latino | 3.1% | 2.7% | 2.0% | 1.7% | 2.7% | 2.0% | 2.6% |
| Black/African American | 2.9% | 2.0% | 1.8% | 1.8% | 2.0% | 2.1% | 2.6% |
| White/Caucasian | 81.7% | 83.4% | 83.5% | 83.1% | 78.0% | 79.3% | 76.6% |

AIPLA Report of the Economic Survey 2021



**Number of Attorneys in Firm in 2020 (P. F-1, Q8)**



**Position of Person Responding to Firm Survey (P. F-2, Q1)**



**Firm Plans to Close Any Major Office Locations in 2021 or 2022 (P. F-3, Q4)**



**Firm Anticipates Changes or Has Changed Amount of Office Space Leased or Owned (P. F-4, Q5)**



**Number of Professionals Whose Practice Is Primarily IP in the Firm in 2020 (P. F-7 & F-8, Q9)**



**Number of Attorneys in the Firm in 2020 (P. F-6, Q8)**

AIPLA Report of the Economic Survey 2021

### Number of Professionals Whose Practice Is Primarily IP Who Became Associated with the Firm in 2020 (P. F-9, Q11)



### Number of Attorneys and Agents Whose Practice Is Primarily IP in the Firm in 2020 (P. F-12, Q15)
*By Gender*



### Number of Attorneys and Agents Whose Practice Is Primarily IP in the Firm in 2020 (P. F-13, Q16)
*By Ethnicity*



### Average Percentage of Employees Working Remotely (P. F-5, Q6)
*By Number of Attorneys*



### Percent of Practice by Billings That is IP (P. F-1, Q22)



AIPLA Report of the Economic Survey 2021

**Types of Formal Training Firm Provides to its Attorneys\* (P. F-37, Q41)**



\*Other than through one-on-one mentorship/review

**Average Annual Marketing Budget Allocation (P. F-39, Q44)**



## ASSOCIATE STARTING SALARY AND SUMMER MONTHLY PAY

- Four in 10 responding firms (40.3%) indicated that the COVID-19 pandemic affected their 2020 summer associates' program.

- In trying to gauge the effects of the pandemic, this year's survey asked firms to report on the 2019 and 2020 summer associates' program. For 2020 there was a median of 2.5 summer associates devoted primarily to the practice of IP law while in 2019 there were 2.0. An offer was made to a median of 1.0 summer associate and a median of 1.0 accepted—this was the case for both years.

- Respondents expect to have a median 2.5 summer associates (devoted primarily to the practice of IP law) in 2021 and a median of 2.0 summer associates in 2022.

- The median 2020 monthly summer pay was $8,800, which is lower than reported for 2018 ($10,000), but still higher than reported in 2016 ($7,200), 2014 ($8,000) and 2012 ($6,000).

- While the median starting salary for first-year associates has risen consistently since 2012, from $105,000 to $125,000 in 2018, the amount earned holds steady at $125,000 in 2020. The median starting salary for first-year associates is higher at firms where the percent of IP practice is less than 75% ($150,000) than at those where the percent of practice is 75% or more ($120,000).

### COVID-19 Impacted the Firm's 2020 Summer Associates' Program
### (P. F-15, Q18)



## Monthly Pay for Summer Associates (P. F-17, Q20)
### By Number of Attorneys in Firm in 2020



## Current Starting Salary for First Year Associate (P. F-28, Q32)
### By Number of Attorneys in Firm in 2020



|  | Two | 3-5 | 6-10 | 11-30 | 31-100 | 101 or More | All Respondents |
|---|---|---|---|---|---|---|---|
| 3rd Quartile | $157,500 | $103,144 | $110,000 | $140,000 | $157,500 | $190,000 | $150,000 |
| Median | $125,000 | $95,000 | $100,000 | $122,500 | $137,500 | $165,000 | $125,000 |
| Mean | $115,500 | $90,683 | $100,227 | $126,375 | $139,300 | $161,147 | $127,400 |
| 1st Quartile | $64,000 | $71,000 | $87,500 | $100,000 | $120,000 | $132,500 | $100,000 |

AIPLA Report of the Economic Survey 2021



**Trend in Starting Salary for First-Year Associates: 2002-2020 (P. F-28, Q32)**

## PATENT AGENTS AND SUPPORT STAFF

- More than one-quarter (26.0%) of respondents reported having 21 or more non-billable support staff devoted primarily to the support of the IP practice in 2020 with an average of 21.4. The median number of non-billable support staff devoted primarily to the support of the IP practice in 2020 was 5.0, which is lower than the 8.0 reported for 2018. The median number of this non-billable support staff per IP attorney was 0.6 in 2020, and the average was 0.8.

- The median number of USPTO-registered patent agents in 2020 was 2.0 which is lower than was reported for 2018 (3.0) but is the same as for 2016 and 2014. The 2020 median number of technical advisors/ assistants, including searchers, primarily involved in the IP practice was 2.0, while the median number of paralegals primarily involved in IP for 2020 was 6.0, which is higher than the 4.0 reported for 2018 and 2016. The average values for 2020 were 5.3 for USPTO-registered patent agents, 12.9 technical advisors/ assistants, and 15.6 paralegals.

- The median average salary for patent agents in 2020 was $120,000 while the average was $117,056.

### Distribution of Non-Billable Support Staff Devoted Primarily to the Support of the IP Practice (P. F-14, Q17)



AIPLA Report of the Economic Survey 2021

**Number of Non-Billable Support Staff Devoted Primarily to IP Practice in the Firm in 2020 (P. F-14, Q17)**

*By Number of Attorneys in Firm in 2020*



**Average Number of Non-Billable Support Staff Per IP Attorney in 2020, 2018 and 2016 (P. F-14, Q17)**

*By Number of Attorneys in Firm*



### Number of Agents and Assistants Whose Practice Is Primarily IP in the Firm in 2020 (P. F-8, Q9)



### Number of USPTO-Registered Patent Agents Involved Primarily in IP Practice in the Firm in 2020 (P. F-8, Q9)

*By Number of Attorneys in Firm in 2020*



Case 2:20-cv-10409-MCS-JEM   Document 295-5   Filed 10/24/22   Page 109 of 418   Page ID
#:14422
AIPLA Report of the Economic Survey 2021

## Number of Technical Advisors/Assistants, Including Searchers Involved Primarily in IP Practice in the Firm in 2020 (P. F-8, Q9)

*By Number of Attorneys in Firm in 2020*



## Number of Paralegals/Legal Assistants Involved Primarily in IP Practice in the Firm in 2020 (P. F-8, Q9)

*By Number of Attorneys in Firm in 2020*



## Average Patent Agent Salary (P. F-29, Q33)
### *By Number of Attorneys in Firm in 2020*



| | 3-5 | 6-10 | 11-30 | 31-100 | 101 or More | All Respondents |
|---|---|---|---|---|---|---|
| ─ 3rd Quartile | $121,500 | $129,000 | $136,000 | $150,625 | $147,500 | $138,133 |
| ─ Median | $60,000 | $95,000 | $110,000 | $127,500 | $132,500 | $120,000 |
| ◆ Mean | $78,600 | $109,700 | $115,800 | $131,438 | $128,305 | $117,056 |
| ─ 1st Quartile | $45,000 | $68,750 | $85,000 | $121,250 | $113,415 | $90,000 |

AIPLA Report of the Economic Survey 2021

## BILLING RATES AND PRACTICES

- The 2020 median total firm billings for professional legal services were $3,780,000, which is considerably lower than was reported for 2018 ($6,050,000). This figure is closer to what was for 2014 ($3,914,712) and 2012 ($3,272,000).

- For all respondents, 55.1% of 2020 IP billings were for patent applications and prosecution, while 15.9% of IP billings were for litigation (not including post-grant actions at the USPTO), and 15.1% were for trademark applications and prosecution.

- The 2020 median total billings per attorney was $415,963, which is between the median reported for 2018 of $450,206 and the median of $402,089 for 2016, all of which are higher than the median value in 2014 ($374,810). The average total billings per attorney in 2020 was $430,274. Whether looking at the average or the median, total billings rise along with firm size, reaching a high of $740,867 (median) among firms with 101 or more attorneys. The average billings per attorney in 2020 for this same segment was $727,156.

- The 2020 median average billing rate for IP work was $400, which is the same as was reported for 2018. The 2020 average billing rate for IP work was $435. The largest firms (101 or more attorneys) report the highest median average billing rate of $529, which is higher than reported in 2018 ($516).

- The median average billing rate for non-IP work was $450, which is higher than reported for 2018 ($385), 2016 ($375), and 2014 ($395). Respondents at the largest firms (101 or more attorneys) reported a median average billing rate for non-IP work of $575, while those at firms with one attorney reported a median of $350.

- The ratio of firm's collections to the firm's billings in 2020 was 94.1%, nearly the same as reported for 2018 (94.3%). This figure has been fairly steady over the last few survey waves.

- Overhead as a percent of total 2020 collections for all responding firms was 33.5%, which is slightly lower than reported for 2018 (36.0%).

- The average percent change in billings for IP legal services from 2019 to 2020 was 9.1%, which is lower than the average change in billings reported for 2017 to 2018 (13.1%), but is the same as reported when comparing billings from 2015 to 2016.

- The average percent change in revenue for IP legal services from 2019 to 2020 was 9.6%.



### Average Percentage of 2020 IP Billings
(P. F-18, Q24)

AIPLA Report of the Economic Survey 2021

## Total 2020 Billings Per Attorney (P. F-22, Q25)
### *By Number of Attorneys in Firm in 2020*



| | One | Two | 3-5 | 6-10 | 11-30 | 31-100 | 101 or More | All Respondents |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $380,000 | $387,500 | $425,000 | $555,857 | $620,765 | $677,419 | $970,284 | $579,482 |
| Median | $200,000 | $260,417 | $325,268 | $360,189 | $451,217 | $562,686 | $740,867 | $415,963 |
| Mean | $225,718 | $276,076 | $323,364 | $367,663 | $504,894 | $558,521 | $727,156 | $430,274 |
| 1st Quartile | $61,500 | $133,292 | $171,250 | $239,236 | $397,368 | $481,013 | $557,607 | $254,236 |

## Average Billing Rate for IP Work (P. F-27, Q31c)
### *By Number of Attorneys in Firm in 2020*



| | One | Two | 3-5 | 6-10 | 11-30 | 31-100 | 101 or More | All Respondents |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $493 | $388 | $441 | $438 | $430 | $559 | $740 | $495 |
| Median | $400 | $350 | $390 | $400 | $383 | $466 | $529 | $400 |
| Mean | $405 | $353 | $414 | $395 | $392 | $452 | $601 | $435 |
| 1st Quartile | $326 | $313 | $351 | $328 | $337 | $364 | $450 | $350 |

AIPLA Report of the Economic Survey 2021

## Trend in Hourly Billing Rate for IP Work: 2002-2020
### (P. F-27, Q31c)



## Average Billing Rate for Non-IP Work (P. F-25, Q30c)
### By Number of Attorneys in Firm in 2020



|  | One | Two | 3-5 | 6-10 | 11-30 | 31-100 | 101 or More | All Respondents |
|---|---|---|---|---|---|---|---|---|
| 3rd Quartile | $475 | ISD | $428 | $448 | $613 | $550 | $734 | $556 |
| Median | $350 | $365 | $395 | $400 | $485 | $400 | $575 | $450 |
| Mean | $347 | $372 | $396 | $400 | $487 | $441 | $626 | $477 |
| 1st Quartile | $225 | ISD | $364 | $353 | $363 | $336 | $471 | $369 |

AIPLA Report of the Economic Survey 2021



**Average Ratios for 2020 (P. F-23, Q26 & Q27)**

*By Number of Attorneys in Firm*



**Average Percent Change in Billings and Revenue from 2019 to 2020 (P. F-23, Q28 & Q29)**

*By Number of Attorneys in Firm*

## LIABILITY INSURANCE

- The median maximum liability insurance coverage total in 2020 was $4,000,000. This is the same as reported for the past three surveys.

- The median maximum liability insurance coverage for each claim in 2020 was $2,000,000, which is lower than the $3,000,000 reported for 2018, 2016, and 2014.

- The median total deductible was $25,000, as was the median per claim deductible. These amounts have not changed from recent survey waves.

- Median liability insurance cost per attorney in 2020 was $4,850, higher than reported for 2018 ($4,481) and 2016 ($4,775).

- Firms report that in the past five years, there has been a median of one liability claim for IP matters, with a median of .039 claims for IP matters made per attorney, and a median of 0.040 claims for IP matters per IP attorney.

# APPENDIX A

# Individual Data

**All Respondents**

## Background

| | | Total | |
|---|---|---|---|
| | | Count Percent | Count |
| All Individuals | | 100.0% | 740 |
| Primary Practice | Solo Practitioner | 12.4% | 92 |
| | Private Firm, Equity Partner | 38.5% | 285 |
| | Private Firm, Partner-Track Attorney | 13.0% | 96 |
| | Private Firm, Non-Partner Track Attorney | 2.7% | 20 |
| | Private Firm, Agent | 3.2% | 24 |
| | Private Firm, Of Counsel | 4.1% | 30 |
| | Corporate IP, Head | 7.8% | 58 |
| | Corporate IP, Attorney | 6.6% | 49 |
| | Corporate IP, Agent | 1.5% | 11 |
| | Corporate Legal, Head | .9% | 7 |
| | Corporate Legal, Attorney | 1.2% | 9 |
| | Corporate Legal, Agent | .7% | 5 |
| | PTO Examiner | 1.4% | 10 |
| | PTO Admin/Management | .8% | 6 |
| | Government IP, not PTO | 1.2% | 9 |
| | Other | 3.9% | 29 |
| Admitted to the Patent Bar | Yes | 87.8% | 650 |
| | No | 12.2% | 90 |
| Age | Younger than 30 | 1.1% | 8 |
| | 30-34 | 5.0% | 36 |
| | 35-39 | 8.9% | 64 |
| | 40-44 | 11.7% | 84 |
| | 45-49 | 12.2% | 88 |
| | 50-54 | 18.1% | 130 |
| | 55-59 | 17.9% | 129 |
| | 60-64 | 12.8% | 92 |
| | 65 or Older | 12.4% | 89 |
| Gender | Male | 75.9% | 551 |
| | Female | 21.8% | 158 |
| | Prefer not to respond | 2.3% | 17 |
| Ethnicity | White/Caucasian | 78.4% | 570 |
| | Black/African American | 2.6% | 19 |
| | Hispanic/Latino | 2.3% | 17 |
| | Asian/Pacific Islander | 8.4% | 61 |
| | North American Indian/Native Canadian | .1% | 1 |
| | Blended | 1.7% | 12 |
| | Prefer not to respond | 5.5% | 40 |
| | Other | 1.0% | 7 |

# Background (cont.)

| | | Total | |
|---|---|---|---|
| | | Count Percent | Count |
| All Individuals | | 100.0% | 740 |
| Highest education other than Law | None | .1% | 1 |
| | Bachelor's Degree | 59.6% | 438 |
| | Master's Degree | 22.2% | 163 |
| | Doctorate Degree | 16.9% | 124 |
| | Other | 1.2% | 9 |
| Years of IP Law Attorney Experience | Fewer than 5 | 6.0% | 40 |
| | 5-6 | 2.6% | 17 |
| | 7-9 | 6.2% | 41 |
| | 10-14 | 14.3% | 95 |
| | 15-19 | 15.5% | 103 |
| | 20-24 | 16.6% | 110 |
| | 25-29 | 16.9% | 112 |
| | 30-34 | 7.5% | 50 |
| | 35-39 | 6.8% | 45 |
| | 40 or More | 7.5% | 50 |
| Location | Boston CMSA | 4.2% | 31 |
| | NYC CMSA | 6.6% | 49 |
| | Philadelphia CMSA | 3.4% | 25 |
| | Washington, DC CMSA | 14.3% | 106 |
| | Other East | 4.7% | 35 |
| | Metro Southeast | 5.3% | 39 |
| | Other Southeast | 4.2% | 31 |
| | Chicago CMSA | 4.3% | 32 |
| | Minne.-St. Paul PMSA | 6.5% | 48 |
| | Other Central | 16.9% | 125 |
| | Texas | 9.6% | 71 |
| | Los Angeles CMSA | 2.7% | 20 |
| | San Francisco CMSA | 4.9% | 36 |
| | Other West | 12.4% | 92 |
| IP Technical Specialization (>=50%) | Biotechnology | 8.5% | 34 |
| | Chemical | 12.2% | 49 |
| | Computer Hardware | 2.5% | 10 |
| | Computer Software | 19.4% | 78 |
| | Electrical | 14.7% | 59 |
| | Mechanical | 29.1% | 117 |
| | Medical/ Health Care | 8.7% | 35 |
| | Pharmaceutical | 6.2% | 25 |
| | Other areas | 3.2% | 13 |

All Respondents

## Before COVID, did you work remotely? (Q3a)

| | | Before COVID, did you normally work remotely? | | Total |
|---|---|---|---|---|
| | | Yes | No | Count |
| All Individuals | | 42.8% | 57.2% | 736 |
| Primary Practice | Solo Practitioner | 69.6% | 30.4% | 92 |
| | Private Firm, Equity Partner | 34.9% | 65.1% | 284 |
| | Private Firm, Partner-Track Attorney | 40.0% | 60.0% | 95 |
| | Private Firm, Non-Partner Track Attorney | 35.0% | 65.0% | 20 |
| | Private Firm, Agent | 41.7% | 58.3% | 24 |
| | Private Firm, Of Counsel | 63.3% | 36.7% | 30 |
| | Corporate IP, Head | 40.4% | 59.6% | 57 |
| | Corporate IP, Attorney | 36.7% | 63.3% | 49 |
| | Corporate IP, Agent | 27.3% | 72.7% | 11 |
| | Corporate Legal, Head | 16.7% | 83.3% | 6 |
| | Corporate Legal, Attorney | 22.2% | 77.8% | 9 |
| | Corporate Legal, Agent | 60.0% | 40.0% | 5 |
| | PTO Examiner | 70.0% | 30.0% | 10 |
| | PTO Admin/Management | 100.0% | .0% | 6 |
| | Government IP, not PTO | 33.3% | 66.7% | 9 |
| | Other | 41.4% | 58.6% | 29 |

## If you worked remotely, what percent of your time? (Q3b)

| | | If you normally worked remotely, what percent of your time? | | |
|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | Median (Midpoint) |
| All Individuals | | 314 | 52.9% | 40.0% |
| Primary Practice | Solo Practitioner | 64 | 80.0% | 99.5% |
| | Private Firm, Equity Partner | 98 | 43.2% | 30.0% |
| | Private Firm, Partner-Track Attorney | 38 | 32.9% | 20.0% |
| | Private Firm, Non-Partner Track Attorney | 7 | 67.9% | 80.0% |
| | Private Firm, Agent | 10 | 61.0% | 80.0% |
| | Private Firm, Of Counsel | 19 | 56.8% | 50.0% |
| | Corporate IP, Head | 23 | 43.6% | 40.0% |
| | Corporate IP, Attorney | 18 | 39.2% | 30.0% |
| | Corporate IP, Agent | 3 | 43.3% | 60.0% |
| | Corporate Legal, Agent | 3 | 25.0% | 20.0% |
| | PTO Examiner | 7 | 88.6% | 100.0% |
| | PTO Admin/Management | 6 | 69.2% | 97.5% |
| | Government IP, not PTO | 3 | 58.3% | 60.0% |
| | Other | 12 | 55.4% | 50.0% |

All Respondents

**Before COVID, did you work remotely? (Q3a)**

| | | Before COVID, did you normally work remotely? | | Total |
|---|---|---|---|---|
| | | Yes | No | Count |
| All Individuals | | 42.8% | 57.2% | 736 |
| Years of IP Law Attorney Experience | Fewer than 5 | 40.0% | 60.0% | 40 |
| | 5-6 | 25.0% | 75.0% | 16 |
| | 7-9 | 41.5% | 58.5% | 41 |
| | 10-14 | 46.3% | 53.7% | 95 |
| | 15-24 | 42.7% | 57.3% | 213 |
| | 25-34 | 39.5% | 60.5% | 162 |
| | 35 or More | 46.3% | 53.7% | 95 |
| Location | Boston CMSA | 54.8% | 45.2% | 31 |
| | NYC CMSA | 28.6% | 71.4% | 49 |
| | Philadelphia CMSA | 44.0% | 56.0% | 25 |
| | Washington, DC CMSA | 51.9% | 48.1% | 106 |
| | Other East | 51.4% | 48.6% | 35 |
| | Metro Southeast | 48.7% | 51.3% | 39 |
| | Other Southeast | 45.2% | 54.8% | 31 |
| | Chicago CMSA | 43.8% | 56.3% | 32 |
| | Minne.-St. Paul PMSA | 39.6% | 60.4% | 48 |
| | Other Central | 35.2% | 64.8% | 122 |
| | Texas | 36.6% | 63.4% | 71 |
| | Los Angeles CMSA | 35.0% | 65.0% | 20 |
| | San Francisco CMSA | 42.9% | 57.1% | 35 |
| | Other West | 46.7% | 53.3% | 92 |
| IP Technical Specialization (>=50%) | Biotechnology | 44.1% | 55.9% | 34 |
| | Chemical | 39.6% | 60.4% | 48 |
| | Computer Hardware | 80.0% | 20.0% | 10 |
| | Computer Software | 52.6% | 47.4% | 78 |
| | Electrical | 42.4% | 57.6% | 59 |
| | Mechanical | 36.8% | 63.2% | 117 |
| | Medical/ Health Care | 51.4% | 48.6% | 35 |
| | Pharmaceutical | 52.0% | 48.0% | 25 |
| | Other areas | 53.8% | 46.2% | 13 |
| Age | Younger than 35 | 28.6% | 71.4% | 42 |
| | 35-39 | 42.2% | 57.8% | 64 |
| | 40-44 | 42.9% | 57.1% | 84 |
| | 45-49 | 42.0% | 58.0% | 88 |
| | 50-54 | 41.1% | 58.9% | 129 |
| | 55-59 | 45.7% | 54.3% | 129 |
| | 60 or Older | 45.3% | 54.7% | 181 |
| Gender | Male | 42.4% | 57.6% | 550 |
| | Female | 46.8% | 53.2% | 156 |
| | Prefer not to respond | 35.3% | 64.7% | 17 |
| Highest Non-Law Degree | Bachelor's Degree | 37.8% | 62.2% | 436 |
| | Master's Degree | 48.8% | 51.2% | 162 |
| | Doctorate Degree | 54.0% | 46.0% | 124 |
| Ethnicity | White/Caucasian | 42.9% | 57.1% | 567 |
| | Black/African American | 73.7% | 26.3% | 19 |
| | Hispanic/Latino | 47.1% | 52.9% | 17 |
| | Asian/Pacific Islander | 41.0% | 59.0% | 61 |
| | Blended | 50.0% | 50.0% | 12 |
| | Prefer not to respond | 32.5% | 67.5% | 40 |
| | Other | 42.9% | 57.1% | 7 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 58.9% | 41.1% | 163 |
| | 3-5 | 34.6% | 65.4% | 78 |
| | 6-10 | 43.5% | 56.5% | 62 |
| | 11-25 | 33.9% | 66.1% | 124 |
| | 26-50 | 30.6% | 69.4% | 72 |
| | 51-100 | 44.4% | 55.6% | 81 |
| | 101-150 | 24.3% | 75.7% | 37 |
| | More than 150 | 38.2% | 61.8% | 34 |

**All Respondents**

**If you worked remotely, what percent of your time? (Q3b)**

| | | If you normally worked remotely, what percent of your time? | | |
|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | Median (Midpoint) |
| All Individuals | | 314 | 52.9% | 40.0% |
| Years of IP Law Attorney Experience | Fewer than 5 | 16 | 60.9% | 72.5% |
| | 5-6 | 4 | 53.8% | 47.5% |
| | 7-9 | 17 | 35.4% | 20.0% |
| | 10-14 | 44 | 46.4% | 31.5% |
| | 15-24 | 91 | 49.8% | 33.0% |
| | 25-34 | 64 | 60.5% | 60.0% |
| | 35 or More | 44 | 56.4% | 50.0% |
| Location | Boston CMSA | 17 | 52.1% | 40.0% |
| | NYC CMSA | 14 | 44.3% | 37.5% |
| | Philadelphia CMSA | 11 | 47.3% | 20.0% |
| | Washington, DC CMSA | 55 | 49.1% | 30.0% |
| | Other East | 18 | 59.4% | 60.0% |
| | Metro Southeast | 18 | 59.7% | 60.0% |
| | Other Southeast | 14 | 59.6% | 60.0% |
| | Chicago CMSA | 14 | 40.7% | 25.0% |
| | Minne.-St. Paul PMSA | 19 | 42.3% | 30.0% |
| | Other Central | 43 | 49.6% | 30.0% |
| | Texas | 26 | 61.7% | 67.5% |
| | Los Angeles CMSA | 7 | 50.0% | 30.0% |
| | San Francisco CMSA | 15 | 53.2% | 40.0% |
| | Other West | 43 | 61.8% | 80.0% |
| IP Technical Specialization (>=50%) | Biotechnology | 15 | 56.0% | 60.0% |
| | Chemical | 18 | 60.8% | 55.0% |
| | Computer Hardware | 8 | 40.4% | 31.5% |
| | Computer Software | 41 | 56.3% | 50.0% |
| | Electrical | 25 | 57.4% | 50.0% |
| | Mechanical | 43 | 50.4% | 33.0% |
| | Medical/ Health Care | 18 | 53.0% | 45.0% |
| | Pharmaceutical | 13 | 55.4% | 40.0% |
| | Other areas | 7 | 70.7% | 95.0% |
| Age | Younger than 35 | 12 | 30.4% | 20.0% |
| | 35-39 | 27 | 53.3% | 33.0% |
| | 40-44 | 36 | 40.9% | 25.0% |
| | 45-49 | 37 | 48.3% | 25.0% |
| | 50-54 | 53 | 53.0% | 40.0% |
| | 55-59 | 59 | 57.4% | 60.0% |
| | 60 or Older | 82 | 61.1% | 60.0% |
| Gender | Male | 232 | 51.2% | 40.0% |
| | Female | 73 | 58.8% | 60.0% |
| | Prefer not to respond | 6 | 63.0% | 72.5% |
| Highest Non-Law Degree | Bachelor's Degree | 164 | 47.6% | 30.0% |
| | Master's Degree | 79 | 63.5% | 75.0% |
| | Doctorate Degree | 67 | 53.5% | 50.0% |
| Ethnicity | White/Caucasian | 242 | 53.3% | 50.0% |
| | Black/African American | 14 | 62.1% | 62.5% |
| | Hispanic/Latino | 8 | 46.9% | 25.0% |
| | Asian/Pacific Islander | 25 | 47.2% | 30.0% |
| | Blended | 6 | 71.7% | 80.0% |
| | Prefer not to respond | 13 | 47.5% | 40.0% |
| | Other | 3 | 58.3% | 50.0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 96 | 67.1% | 90.0% |
| | 3-5 | 27 | 45.4% | 30.0% |
| | 6-10 | 27 | 46.0% | 33.0% |
| | 11-25 | 42 | 46.0% | 35.0% |
| | 26-50 | 21 | 36.9% | 30.0% |
| | 51-100 | 36 | 32.5% | 30.0% |
| | 101-150 | 9 | 28.1% | 25.0% |
| | More than 150 | 13 | 58.8% | 50.0% |

**All Respondents**

## Post-COVID, will you continue to work remotely? (Q4a)

| | | Do you plan to continue to work remotely post-COVID? | | Total |
|---|---|---|---|---|
| | | Yes | No | Count |
| All Individuals | | 81.7% | 18.3% | 727 |
| Primary Practice | Solo Practitioner | 82.4% | 17.6% | 91 |
| | Private Firm, Equity Partner | 78.3% | 21.7% | 277 |
| | Private Firm, Partner-Track Attorney | 80.2% | 19.8% | 96 |
| | Private Firm, Non-Partner Track Attorney | 85.0% | 15.0% | 20 |
| | Private Firm, Agent | 83.3% | 16.7% | 24 |
| | Private Firm, Of Counsel | 90.0% | 10.0% | 30 |
| | Corporate IP, Head | 84.5% | 15.5% | 58 |
| | Corporate IP, Attorney | 82.6% | 17.4% | 46 |
| | Corporate IP, Agent | 100.0% | .0% | 11 |
| | Corporate Legal, Head | 71.4% | 28.6% | 7 |
| | Corporate Legal, Attorney | 100.0% | .0% | 9 |
| | Corporate Legal, Agent | 80.0% | 20.0% | 5 |
| | PTO Examiner | 100.0% | .0% | 9 |
| | PTO Admin/Management | 100.0% | .0% | 6 |
| | Government IP, not PTO | 77.8% | 22.2% | 9 |
| | Other | 79.3% | 20.7% | 29 |

## If you plan to continue working remotely post-COVID, what percent of your time? (Q4b)

| | | If you plan to continue working remotely post-COVID, what percent of your time? | | |
|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | Median (Midpoint) |
| All Individuals | | 593 | 59.5% | 60.0% |
| Primary Practice | Solo Practitioner | 75 | 85.7% | 99.0% |
| | Private Firm, Equity Partner | 218 | 52.0% | 50.0% |
| | Private Firm, Partner-Track Attorney | 75 | 50.7% | 50.0% |
| | Private Firm, Non-Partner Track Attorney | 17 | 59.6% | 50.0% |
| | Private Firm, Agent | 20 | 53.8% | 50.0% |
| | Private Firm, Of Counsel | 27 | 71.9% | 80.0% |
| | Corporate IP, Head | 49 | 58.0% | 60.0% |
| | Corporate IP, Attorney | 39 | 58.6% | 50.0% |
| | Corporate IP, Agent | 11 | 61.4% | 50.0% |
| | Corporate Legal, Head | 5 | 40.6% | 30.0% |
| | Corporate Legal, Attorney | 8 | 53.1% | 55.0% |
| | Corporate Legal, Agent | 4 | 67.5% | 70.0% |
| | PTO Examiner | 9 | 86.7% | 100.0% |
| | PTO Admin/Management | 6 | 90.0% | 97.5% |
| | Government IP, not PTO | 7 | 53.6% | 50.0% |
| | Other | 23 | 56.8% | 50.0% |

**Post-COVID, will you continue to work remotely? (Q4a)**

| | | Do you plan to continue to work remotely post-COVD? | | Total |
|---|---|---|---|---|
| | | Yes | No | Count |
| All Individuals | | 81.7% | 18.3% | 727 |
| Years of IP Law Attorney Experience | Fewer than 5 | 79.5% | 20.5% | 39 |
| | 5-6 | 94.1% | 5.9% | 17 |
| | 7-9 | 87.8% | 12.2% | 41 |
| | 10-14 | 84.9% | 15.1% | 93 |
| | 15-24 | 80.0% | 20.0% | 210 |
| | 25-34 | 81.3% | 18.8% | 160 |
| | 35 or More | 73.4% | 26.6% | 94 |
| Location | Boston CMSA | 87.1% | 12.9% | 31 |
| | NYC CMSA | 79.6% | 20.4% | 49 |
| | Philadelphia CMSA | 84.0% | 16.0% | 25 |
| | Washington, DC CMSA | 86.7% | 13.3% | 105 |
| | Other East | 80.0% | 20.0% | 35 |
| | Metro Southeast | 92.1% | 7.9% | 38 |
| | Other Southeast | 83.9% | 16.1% | 31 |
| | Chicago CMSA | 87.1% | 12.9% | 31 |
| | Minne.-St. Paul PMSA | 95.8% | 4.2% | 48 |
| | Other Central | 77.2% | 22.8% | 123 |
| | Texas | 72.9% | 27.1% | 70 |
| | Los Angeles CMSA | 80.0% | 20.0% | 20 |
| | San Francisco CMSA | 71.9% | 28.1% | 32 |
| | Other West | 77.5% | 22.5% | 89 |
| IP Technical Specialization (>=50%) | Biotechnology | 84.8% | 15.2% | 33 |
| | Chemical | 72.3% | 27.7% | 47 |
| | Computer Hardware | 80.0% | 20.0% | 10 |
| | Computer Software | 88.0% | 12.0% | 75 |
| | Electrical | 84.7% | 15.3% | 59 |
| | Mechanical | 80.3% | 19.7% | 117 |
| | Medical/ Health Care | 88.2% | 11.8% | 34 |
| | Pharmaceutical | 79.2% | 20.8% | 24 |
| | Other areas | 61.5% | 38.5% | 13 |
| Age | Younger than 35 | 86.4% | 13.6% | 44 |
| | 35-39 | 82.5% | 17.5% | 63 |
| | 40-44 | 90.2% | 9.8% | 82 |
| | 45-49 | 85.1% | 14.9% | 87 |
| | 50-54 | 80.6% | 19.4% | 129 |
| | 55-59 | 75.8% | 24.2% | 128 |
| | 60 or Older | 79.0% | 21.0% | 176 |
| Gender | Male | 79.8% | 20.2% | 540 |
| | Female | 90.5% | 9.5% | 158 |
| | Prefer not to respond | 76.5% | 23.5% | 17 |
| Highest Non-Law Degree | Bachelor's Degree | 79.8% | 20.2% | 431 |
| | Master's Degree | 84.0% | 16.0% | 162 |
| | Doctorate Degree | 85.0% | 15.0% | 120 |
| Ethnicity | White/Caucasian | 82.0% | 18.0% | 560 |
| | Black/African American | 89.5% | 10.5% | 19 |
| | Hispanic/Latino | 88.2% | 11.8% | 17 |
| | Asian/Pacific Islander | 86.7% | 13.3% | 60 |
| | Blended | 83.3% | 16.7% | 12 |
| | Prefer not to respond | 72.5% | 27.5% | 40 |
| | Other | 66.7% | 33.3% | 6 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 80.9% | 19.1% | 162 |
| | 3-5 | 72.7% | 27.3% | 77 |
| | 6-10 | 81.7% | 18.3% | 60 |
| | 11-25 | 78.4% | 21.6% | 125 |
| | 26-50 | 82.6% | 17.4% | 69 |
| | 51-100 | 84.8% | 15.2% | 79 |
| | 101-150 | 89.2% | 10.8% | 37 |
| | More than 150 | 88.2% | 11.8% | 34 |

All Respondents

**If you plan to continue working remotely post-COVID, what percent of your time? (Q4b)**

| | | If you plan to continue working remotely post-COVID, what percent of your time? | | |
|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | Median (Midpoint) |
| All Individuals | | 593 | 59.5% | 60.0% |
| Years of IP Law Attorney Experience | Fewer than 5 | 31 | 62.4% | 60.0% |
| | 5-6 | 16 | 60.9% | 60.0% |
| | 7-9 | 36 | 48.0% | 50.0% |
| | 10-14 | 80 | 57.9% | 55.0% |
| | 15-24 | 166 | 59.1% | 60.0% |
| | 25-34 | 130 | 58.6% | 50.0% |
| | 35 or More | 69 | 64.8% | 75.0% |
| Location | Boston CMSA | 27 | 64.4% | 60.0% |
| | NYC CMSA | 39 | 51.5% | 50.0% |
| | Philadelphia CMSA | 21 | 57.1% | 50.0% |
| | Washington, DC CMSA | 90 | 64.2% | 70.0% |
| | Other East | 28 | 60.5% | 62.5% |
| | Metro Southeast | 35 | 62.0% | 60.0% |
| | Other Southeast | 26 | 65.0% | 72.5% |
| | Chicago CMSA | 26 | 55.0% | 55.0% |
| | Minne.-St. Paul PMSA | 45 | 50.0% | 50.0% |
| | Other Central | 95 | 54.1% | 50.0% |
| | Texas | 52 | 60.6% | 65.0% |
| | Los Angeles CMSA | 16 | 54.1% | 50.0% |
| | San Francisco CMSA | 24 | 65.8% | 80.0% |
| | Other West | 69 | 66.6% | 75.0% |
| IP Technical Specialization (>=50%) | Biotechnology | 28 | 58.0% | 55.0% |
| | Chemical | 34 | 61.2% | 60.0% |
| | Computer Hardware | 8 | 71.9% | 77.5% |
| | Computer Software | 66 | 63.2% | 62.5% |
| | Electrical | 50 | 62.7% | 67.5% |
| | Mechanical | 93 | 57.1% | 50.0% |
| | Medical/ Health Care | 31 | 57.1% | 50.0% |
| | Pharmaceutical | 19 | 73.2% | 80.0% |
| | Other areas | 8 | 75.6% | 87.5% |
| Age | Younger than 35 | 37 | 49.6% | 50.0% |
| | 35-39 | 52 | 57.3% | 50.0% |
| | 40-44 | 74 | 60.4% | 62.5% |
| | 45-49 | 75 | 53.5% | 50.0% |
| | 50-54 | 103 | 60.2% | 60.0% |
| | 55-59 | 97 | 60.6% | 60.0% |
| | 60 or Older | 139 | 65.0% | 75.0% |
| Gender | Male | 431 | 58.8% | 50.0% |
| | Female | 142 | 63.4% | 70.0% |
| | Prefer not to respond | 13 | 43.5% | 25.0% |
| Highest Non-Law Degree | Bachelor's Degree | 345 | 56.1% | 50.0% |
| | Master's Degree | 135 | 65.8% | 75.0% |
| | Doctorate Degree | 101 | 64.6% | 75.0% |
| Ethnicity | White/Caucasian | 459 | 59.3% | 60.0% |
| | Black/African American | 17 | 77.4% | 80.0% |
| | Hispanic/Latino | 15 | 55.7% | 50.0% |
| | Asian/Pacific Islander | 52 | 56.7% | 50.0% |
| | Blended | 10 | 75.5% | 80.0% |
| | Prefer not to respond | 29 | 50.9% | 50.0% |
| | Other | 4 | 58.8% | 57.5% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 130 | 73.8% | 90.0% |
| | 3-5 | 56 | 57.8% | 50.0% |
| | 6-10 | 50 | 59.3% | 60.0% |
| | 11-25 | 97 | 49.4% | 50.0% |
| | 26-50 | 57 | 57.6% | 60.0% |
| | 51-100 | 68 | 52.3% | 50.0% |
| | 101-150 | 33 | 48.8% | 50.0% |
| | More than 150 | 30 | 56.5% | 50.0% |

**All Respondents**

## Do you work full-time as defined by your firm/company? (Q5)

|  |  | Do you work full-time as defined by your firm/company? | | Total |
|  |  | Yes | No | Count |
|---|---|---|---|---|
| All Individuals |  | 93.8% | 6.2% | 723 |
| Primary Practice | Solo Practitioner | 85.4% | 14.6% | 89 |
|  | Private Firm, Equity Partner | 97.9% | 2.1% | 281 |
|  | Private Firm, Partner-Track Attorney | 97.8% | 2.2% | 93 |
|  | Private Firm, Non-Partner Track Attorney | 90.0% | 10.0% | 20 |
|  | Private Firm, Agent | 91.7% | 8.3% | 24 |
|  | Private Firm, Of Counsel | 53.6% | 46.4% | 28 |
|  | Corporate IP, Head | 100.0% | .0% | 57 |
|  | Corporate IP, Attorney | 98.0% | 2.0% | 49 |
|  | Corporate IP, Agent | 100.0% | .0% | 11 |
|  | Corporate Legal, Head | 100.0% | .0% | 6 |
|  | Corporate Legal, Attorney | 88.9% | 11.1% | 9 |
|  | Corporate Legal, Agent | 100.0% | .0% | 5 |
|  | PTO Examiner | 100.0% | .0% | 10 |
|  | PTO Admin/Management | 100.0% | .0% | 6 |
|  | Government IP, not PTO | 87.5% | 12.5% | 8 |
|  | Other | 85.2% | 14.8% | 27 |

**Major field of academic study (Q11)**

| | | Major field of academic study | | | | | | | | | | | | Total |
| | | Biology/ Biotech-nology | Biomedical Engineering | Chemical Engineering | Chemistry | Civil/ Environ-mental Engineering | Computer Engineering | Computer Science/ Software Engineering | Electrical Engineering | Mechanical/ Aerospace Engineering | Physics | Social Science | Other science/ engineering | Other non-tech-nical | Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | | 12.5% | 2.4% | 7.8% | 11.8% | 2.2% | 2.2% | 4.1% | 22.2% | 16.5% | 4.4% | 3.8% | 4.9% | 5.3% | 735 |
| Primary Practice | Solo Practitioner | 14.1% | 3.3% | 5.4% | 10.9% | 2.2% | 1.1% | 2.2% | 23.9% | 17.4% | 6.5% | 1.1% | 5.4% | 6.5% | 92 |
| | Private Firm, Equity Partner | 10.2% | 1.1% | 7.8% | 7.4% | 2.5% | 1.8% | 4.2% | 25.8% | 20.5% | 3.9% | 3.9% | 5.3% | 5.7% | 283 |
| | Private Firm, Partner-Track Attorney | 11.5% | 5.2% | 3.1% | 14.6% | 4.2% | 2.1% | 8.3% | 14.6% | 15.6% | 6.3% | 6.3% | 3.1% | | 96 |
| | Private Firm, Non-Partner Track Attorney | 15.0% | .0% | 10.0% | 10.0% | 5.0% | 5.0% | 5.0% | 25.0% | .0% | 5.0% | 5.0% | .0% | 15.0% | 20 |
| | Private Firm, Agent | 25.0% | .0% | 4.2% | 29.2% | 4.2% | .0% | .0% | 20.8% | .0% | 12.5% | .0% | 4.2% | .0% | 24 |
| | Private Firm, Of Counsel | 3.3% | 6.7% | 3.3% | 23.3% | .0% | 3.3% | .0% | 20.0% | 20.0% | 3.3% | 10.0% | .0% | 6.7% | 30 |
| | Corporate IP, Head | 14.0% | 1.8% | 14.0% | 7.0% | .0% | 3.5% | 3.5% | 29.8% | 19.3% | .0% | .0% | 3.5% | 3.5% | 57 |
| | Corporate IP, Attorney | 18.4% | 2.0% | 18.4% | 10.2% | 2.0% | 2.0% | 2.0% | 20.4% | 14.3% | 4.1% | 2.0% | 2.0% | 2.0% | 49 |
| | Corporate IP, Agent | .0% | 9.1% | .0% | 54.5% | .0% | .0% | .0% | 9.1% | 9.1% | .0% | .0% | 18.2% | .0% | 11 |
| | Corporate Legal, Head | 14.3% | .0% | .0% | .0% | .0% | .0% | 14.3% | 28.6% | .0% | 14.3% | 28.6% | .0% | .0% | 7 |
| | Corporate Legal, Attorney | 11.1% | .0% | 11.1% | 11.1% | .0% | .0% | 11.1% | 22.2% | 22.2% | .0% | .0% | .0% | 11.1% | 9 |
| | Corporate Legal, Agent | 40.0% | .0% | .0% | 60.0% | .0% | .0% | .0% | .0% | .0% | .0% | .0% | .0% | .0% | 5 |
| | PTO Examiner | .0% | 10.0% | 10.0% | 10.0% | .0% | 10.0% | 20.0% | 20.0% | 20.0% | .0% | .0% | .0% | .0% | 10 |
| | PTO Admin/Management | 16.7% | 16.7% | 16.7% | 16.7% | .0% | .0% | .0% | .0% | 16.7% | .0% | 16.7% | .0% | .0% | 6 |
| | Government IP, not PTO | .0% | .0% | 11.1% | 11.1% | .0% | .0% | .0% | 33.3% | 22.2% | 11.1% | 11.1% | .0% | .0% | 9 |
| | Other | 25.9% | .0% | 7.4% | 14.8% | .0% | 7.4% | .0% | 3.7% | .0% | .0% | 7.4% | 14.8% | 18.5% | 27 |

All Respondents

**Total Gross Income for 2020 from your primary practice (Q13a)**

| | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 674 | $374,377 | $107,500 | $172,815 | $260,000 | $436,500 | $700,000 |
| | Solo Practitioner | 88 | $269,326 | $60,000 | $109,000 | $180,000 | $350,000 | $551,000 |
| | Private Firm, Equity Partner | 255 | $562,228 | $184,393 | $250,000 | $405,367 | $650,000 | $1,182,000 |
| | Private Firm, Partner-Track Attorney | 88 | $236,495 | $84,500 | $166,614 | $207,802 | $286,000 | $360,000 |
| | Private Firm, Non-Partner Track Attorney | 17 | $158,068 | $47,162 | $81,000 | $160,000 | $187,500 | $317,600 |
| | Private Firm, Agent | 22 | $173,498 | $57,500 | $98,250 | $167,500 | $203,125 | $270,700 |
| | Private Firm, Of Counsel | 30 | $233,704 | $44,000 | $133,750 | $237,500 | $299,852 | $445,000 |
| | Corporate IP, Head | 51 | $382,761 | $182,000 | $240,000 | $300,000 | $400,000 | $740,000 |
| Primary Practice | Corporate IP, Attorney | 46 | $296,043 | $171,000 | $222,500 | $255,000 | $350,000 | $450,300 |
| | Corporate IP, Agent | 10 | $199,650 | $84,400 | $136,750 | $195,750 | $267,250 | $329,500 |
| | Corporate Legal, Head | 6 | $561,667 | ISD | $292,500 | $375,000 | $982,500 | ISD |
| | Corporate Legal, Attorney | 9 | $480,973 | ISD | $222,500 | $300,000 | $638,111 | ISD |
| | Corporate Legal, Agent | 5 | $183,772 | ISD | $159,550 | $168,900 | $215,430 | ISD |
| | PTO Examiner | 9 | $123,423 | ISD | $98,405 | $120,000 | $150,000 | ISD |
| | PTO Admin/Management | 5 | $176,680 | ISD | $168,450 | $180,000 | $183,250 | ISD |
| | Government IP, not PTO | 9 | $159,588 | ISD | $141,473 | $156,000 | $170,900 | ISD |
| | Other | 24 | $156,302 | $38,000 | $88,750 | $149,875 | $198,000 | $337,500 |

**Amount of year-end cash bonus (Q13b)**

| | | Amount of year-end cash bonus | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 317 | $73,043 | $5,000 | $12,000 | $33,680 | $80,000 | $158,400 |
| | Solo Practitioner | 12 | $57,667 | $4,500 | $20,500 | $52,000 | $88,750 | $121,000 |
| | Private Firm, Equity Partner | 98 | $134,759 | $10,000 | $25,000 | $64,375 | $151,250 | $400,000 |
| | Private Firm, Partner-Track Attorney | 62 | $31,126 | $3,250 | $5,875 | $15,000 | $40,000 | $85,500 |
| | Private Firm, Non-Partner Track Attorney | 9 | $8,056 | ISD | $1,000 | $4,000 | $10,000 | ISD |
| | Private Firm, Agent | 11 | $11,818 | $900 | $2,500 | $7,500 | $20,000 | $32,800 |
| | Private Firm, Of Counsel | 9 | $19,278 | ISD | $4,000 | $14,000 | $35,000 | ISD |
| | Corporate IP, Head | 44 | $73,928 | $10,700 | $25,250 | $53,803 | $108,170 | $153,000 |
| Primary Practice | Corporate IP, Attorney | 36 | $57,764 | $15,306 | $22,000 | $41,500 | $60,231 | $102,623 |
| | Corporate IP, Agent | 6 | $29,907 | ISD | $17,000 | $29,720 | $41,000 | ISD |
| | Corporate Legal, Head | 5 | $156,000 | ISD | $37,500 | $120,000 | $292,500 | ISD |
| | Corporate Legal, Attorney | 6 | $68,141 | ISD | $34,712 | $67,500 | $88,750 | ISD |
| | Corporate Legal, Agent | 3 | $30,066 | ISD | ISD | $28,375 | ISD | ISD |
| | PTO Examiner | 5 | $3,581 | ISD | $1,350 | $4,204 | $5,500 | ISD |
| | PTO Admin/Management | 3 | $12,562 | ISD | ISD | $14,687 | ISD | ISD |
| | Government IP, not PTO | 3 | $7,783 | ISD | ISD | $3,350 | ISD | ISD |
| | Other | 5 | $16,160 | ISD | $2,650 | $5,500 | $35,000 | ISD |

**Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans (Q14)**

| | | Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 349 | $17,191 | $3,000 | $6,938 | $12,000 | $24,087 | $37,500 |
| Primary Practice | Solo Practitioner | 30 | $23,257 | $1,820 | $7,113 | $22,125 | $38,082 | $44,500 |
| | Private Firm, Equity Partner | 120 | $24,576 | $5,000 | $10,125 | $22,750 | $34,850 | $52,900 |
| | Private Firm, Partner-Track Attorney | 35 | $9,416 | $1,316 | $4,000 | $8,000 | $12,350 | $17,400 |
| | Private Firm, Non-Partner Track Attorney | 5 | $9,622 | ISD | $1,704 | $3,300 | $20,700 | ISD |
| | Private Firm, Agent | 14 | $9,721 | $2,500 | $5,475 | $7,250 | $11,350 | $24,750 |
| | Private Firm, Of Counsel | 11 | $14,697 | $1,241 | $5,000 | $7,560 | $23,000 | $52,800 |
| | Corporate IP, Head | 42 | $13,997 | $6,590 | $8,636 | $13,000 | $18,250 | $24,121 |
| | Corporate IP, Attorney | 38 | $11,930 | $4,290 | $5,925 | $10,000 | $15,430 | $20,200 |
| | Corporate IP, Agent | 7 | $7,671 | ISD | $1,200 | $8,000 | $10,000 | ISD |
| | Corporate Legal, Attorney | 8 | $17,572 | ISD | $6,375 | $19,750 | $24,394 | ISD |
| | Corporate Legal, Agent | 4 | $14,306 | ISD | $10,443 | $14,105 | $18,369 | ISD |
| | PTO Examiner | 8 | $6,016 | ISD | $5,418 | $6,000 | $6,763 | ISD |
| | PTO Admin/Management | 5 | $6,734 | ISD | $5,100 | $7,400 | $8,035 | ISD |
| | Government IP, not PTO | 8 | $7,703 | ISD | $6,430 | $7,602 | $8,646 | ISD |
| | Other | 12 | $16,825 | $1,720 | $3,500 | $15,000 | $23,750 | $49,500 |

**Expected total cash income for 2021 (Q15)**

| | | Expected total cash income for 2021 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 657 | $377,756 | $120,000 | $180,000 | $265,000 | $450,000 | $700,000 |
| Primary Practice | Solo Practitioner | 85 | $259,548 | $60,000 | $105,000 | $175,000 | $310,000 | $485,000 |
| | Private Firm, Equity Partner | 251 | $565,753 | $200,000 | $272,000 | $400,000 | $642,000 | $1,100,000 |
| | Private Firm, Partner-Track Attorney | 85 | $246,620 | $123,000 | $174,000 | $215,000 | $297,000 | $383,500 |
| | Private Firm, Non-Partner Track Attorney | 17 | $186,424 | $48,360 | $90,000 | $185,000 | $217,500 | $376,000 |
| | Private Firm, Agent | 21 | $175,729 | $52,000 | $93,150 | $175,000 | $212,500 | $259,800 |
| | Private Firm, Of Counsel | 30 | $215,700 | $40,000 | $115,000 | $200,000 | $300,000 | $394,000 |
| | Corporate IP, Head | 50 | $370,228 | $191,140 | $240,000 | $305,063 | $429,688 | $691,000 |
| | Corporate IP, Attorney | 45 | $300,832 | $185,200 | $234,000 | $280,000 | $352,000 | $460,000 |
| | Corporate IP, Agent | 9 | $204,056 | ISD | $133,500 | $200,000 | $231,000 | ISD |
| | Corporate Legal, Head | 6 | $498,333 | ISD | $315,000 | $375,000 | $792,500 | ISD |
| | Corporate Legal, Attorney | 8 | $536,146 | ISD | $255,000 | $318,584 | $652,500 | ISD |
| | Corporate Legal, Agent | 5 | $189,641 | ISD | $161,000 | $193,200 | $216,502 | ISD |
| | PTO Examiner | 9 | $132,407 | ISD | $110,331 | $130,000 | $161,000 | ISD |
| | PTO Admin/Management | 5 | $162,195 | ISD | $124,087 | $185,000 | $188,900 | ISD |
| | Government IP, not PTO | 9 | $163,149 | ISD | $144,000 | $167,190 | $174,576 | ISD |
| | Other | 22 | $192,875 | $60,500 | $117,250 | $150,000 | $211,000 | $423,000 |

**Full-time IP lawyers and patent agents at all locations (Q19)**

| | | Full-time IP lawyers and patent agents at all locations (Q19) | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 655 | 44.9 | 2.0 | 13.0 | 48.0 |
| Primary Practice | Solo Practitioner | 84 | 1.5 | 1.0 | 1.0 | 1.0 |
| | Private Firm, Equity Partner | 265 | 49.9 | 6.0 | 21.0 | 75.0 |
| | Private Firm, Partner-Track Attorney | 84 | 85.0 | 15.0 | 36.5 | 100.0 |
| | Private Firm, Non-Partner Track Attorney | 16 | 116.7 | 6.5 | 25.5 | 110.0 |
| | Private Firm, Agent | 21 | 57.9 | 8.0 | 40.0 | 105.0 |
| | Private Firm, Of Counsel | 29 | 55.1 | 12.0 | 22.0 | 64.0 |
| | Corporate IP, Head | 53 | 11.4 | 1.0 | 3.0 | 13.0 |
| | Corporate IP, Attorney | 46 | 36.5 | 4.8 | 8.5 | 20.3 |
| | Corporate IP, Agent | 11 | 15.1 | 4.0 | 6.0 | 17.0 |
| | Corporate Legal, Head | 5 | 3.8 | 1.5 | 3.0 | 6.5 |
| | Corporate Legal, Attorney | 9 | 43.2 | 1.0 | 12.0 | 70.0 |
| | Corporate Legal, Agent | 4 | 5.8 | 4.5 | 6.0 | 6.8 |
| | Government IP, not PTO | 9 | 24.9 | 1.5 | 13.0 | 44.5 |
| | Other | 15 | 4.4 | 1.0 | 1.0 | 2.0 |

All Respondents

## Full-time IP lawyers and patent agents at all locations (Q19)

| | | Full-time IP lawyers and patent agents at all locations (Q19) | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 655 | 44.9 | 2.0 | 13.0 | 48.0 |
| Location | Boston CMSA | 27 | 82.1 | 2.0 | 8.0 | 50.0 |
| | NYC CMSA | 41 | 76.1 | 4.0 | 12.0 | 75.0 |
| | Philadelphia CMSA | 22 | 43.7 | 5.5 | 20.0 | 79.0 |
| | Washington, DC CMSA | 88 | 64.3 | 4.0 | 19.5 | 90.0 |
| | Other East | 31 | 19.2 | 1.0 | 4.0 | 23.0 |
| | Metro Southeast | 37 | 31.7 | 2.5 | 14.0 | 38.5 |
| | Other Southeast | 26 | 42.4 | 1.0 | 3.5 | 26.3 |
| | Chicago CMSA | 30 | 32.7 | 2.8 | 10.5 | 73.3 |
| | Minne.-St. Paul PMSA | 44 | 46.1 | 7.0 | 22.5 | 100.0 |
| | Other Central | 115 | 29.1 | 3.0 | 12.0 | 29.0 |
| | Texas | 62 | 41.4 | 2.0 | 9.0 | 39.3 |
| | Los Angeles CMSA | 18 | 70.8 | 3.0 | 9.0 | 157.5 |
| | San Francisco CMSA | 30 | 35.2 | 1.0 | 5.0 | 52.8 |
| | Other West | 84 | 39.8 | 2.0 | 15.0 | 49.5 |
| IP Technical Specialization (>=50%) | Biotechnology | 31 | 62.4 | 1.0 | 7.0 | 75.0 |
| | Chemical | 44 | 22.8 | 2.0 | 8.0 | 24.5 |
| | Computer Hardware | 10 | 29.4 | 1.8 | 17.5 | 31.3 |
| | Computer Software | 71 | 62.3 | 3.0 | 21.0 | 85.0 |
| | Electrical | 58 | 47.7 | 3.0 | 21.5 | 45.5 |
| | Mechanical | 112 | 37.5 | 2.0 | 10.0 | 35.8 |
| | Medical/ Health Care | 34 | 44.7 | 3.0 | 7.5 | 63.3 |
| | Pharmaceutical | 23 | 84.0 | 2.0 | 6.0 | 100.0 |
| | Other areas | 11 | 6.4 | 1.0 | 2.0 | 5.0 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 164 | 1.3 | 1.0 | 1.0 | 1.8 |
| | 3-5 | 78 | 3.9 | 3.0 | 4.0 | 5.0 |
| | 6-10 | 63 | 7.7 | 6.0 | 8.0 | 8.0 |
| | 11-25 | 125 | 17.6 | 14.0 | 17.0 | 21.0 |
| | 26-50 | 72 | 39.1 | 35.0 | 40.0 | 44.0 |
| | 51-100 | 81 | 81.1 | 70.0 | 80.0 | 97.0 |
| | 101-150 | 37 | 124.6 | 110.0 | 120.0 | 138.5 |
| | More than 150 | 35 | 349.7 | 200.0 | 300.0 | 350.0 |

## Billable Hours, Billing Rate, Dollars Billed (Q32, Q33, Q30)

| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| How many billable hours did you record in 2020? | All Individuals | 411 | 1,382 | 1,000 | 1,450 | 1,800 |
| | Solo Practitioner | 63 | 945 | 400 | 624 | 1,300 |
| | Private Firm, Equity Partner | 219 | 1,465 | 1,100 | 1,500 | 1,800 |
| | Private Firm, Partner-Track Attorney | 71 | 1,716 | 1,450 | 1,785 | 1,950 |
| | Private Firm, Non-Partner Track Attorney | 15 | 1,372 | 1,005 | 1,500 | 1,875 |
| | Private Firm, Agent | 17 | 1,368 | 1,235 | 1,500 | 1,695 |
| | Private Firm, Of Counsel | 26 | 849 | 425 | 828 | 1,213 |
| Average hourly billing rate in 2020 | All Individuals | 465 | $502 | $355 | $450 | $593 |
| | Solo Practitioner | 76 | $431 | $316 | $400 | $493 |
| | Private Firm,  Equity Partner | 253 | $558 | $400 | $500 | $650 |
| | Private Firm, Partner-Track Attorney | 74 | $432 | $320 | $390 | $500 |
| | Private Firm, Non-Partner Track Attorney | 15 | $388 | $250 | $350 | $590 |
| | Private Firm, Agent | 18 | $322 | $220 | $345 | $386 |
| | Private Firm, Of Counsel | 29 | $545 | $388 | $500 | $640 |
| Dollar amount was billed for the legal services you performed in 2020? | All Individuals | 428 | $634,100 | $350,000 | $550,000 | $800,000 |
| | Solo Practitioner | 75 | $306,855 | $145,000 | $240,000 | $410,000 |
| | Private Firm,  Equity Partner | 245 | $786,160 | $471,500 | $673,000 | $950,000 |
| | Private Firm, Partner-Track Attorney | 57 | $602,282 | $405,000 | $540,000 | $701,000 |
| | Private Firm, Non-Partner Track Attorney | 11 | $449,502 | $150,000 | $350,000 | $800,000 |
| | Private Firm, Agent | 12 | $448,035 | $300,000 | $434,000 | $592,500 |
| | Private Firm, Of Counsel | 28 | $397,153 | $113,750 | $422,030 | $580,000 |

## Did your average hourly billing rate change in 2020 due to COVID-19? (Q34)

| | | Did the average hourly biling rate change in 2020 because of COVID? | | Total |
|---|---|---|---|---|
| | | Yes | No | Count |
| All Individuals | | 7.6% | 92.4% | 487 |
| Primary Practice | Solo Practitioner | 12.2% | 87.8% | 82 |
| | Private Firm, Equity Partner | 8.1% | 91.9% | 260 |
| | Private Firm, Partner-Track Attorney | 6.3% | 93.7% | 79 |
| | Private Firm, Non-Partner Track Attorney | 6.3% | 93.8% | 16 |
| | Private Firm, Agent | .0% | 100.0% | 18 |
| | Private Firm, Of Counsel | .0% | 100.0% | 29 |
| | Other | .0% | 100.0% | 3 |

**All Respondents**

## If your average hourly billing rate changed due to COVID-19, how did it change? (Q35)

| | | If the average hourly billing rate did change because of COVID, how did it change? | | Total |
| | | Increase | Decrease | Count |
|---|---|---|---|---|
| All Individuals | | 35.1% | 64.9% | 37 |
| Primary Practice | Solo Practitioner | 20.0% | 80.0% | 10 |
| | Private Firm, Equity Partner | 42.9% | 57.1% | 21 |
| | Private Firm, Partner-Track Attorney | 40.0% | 60.0% | 5 |

## What percentage of your work is billed at a discounted hourly billing rate? (Q36)

| | | What percentage of your work is billed at a discounted hourly billing rate? | | |
| | | Number of Individuals | Mean (Average) | Median (Midpoint) |
|---|---|---|---|---|
| All Individuals | | 465 | 28.2% | 20.0% |
| Primary Practice | Solo Practitioner | 83 | 13.8% | .0% |
| | Private Firm, Equity Partner | 251 | 31.5% | 20.0% |
| | Private Firm, Partner-Track Attorney | 67 | 36.8% | 25.0% |
| | Private Firm, Non-Partner Track Attorney | 15 | 34.0% | 20.0% |
| | Private Firm, Agent | 15 | 20.0% | 15.0% |
| | Private Firm, Of Counsel | 29 | 24.8% | 20.0% |
| | Other | 5 | 20.0% | .0% |

## What percentage of your work is billed under alternative fee arrangement? (Q37)

| | | Flat fee per project | Flat fee for portfolio over a set period of time | Capped fee per project | Total |
| | | Mean (Average) | Mean (Average) | Mean (Average) | Number of Individuals |
|---|---|---|---|---|---|
| All Individuals | | 37.0% | 2.4% | 12.5% | 357 |
| Primary Practice | Solo Practitioner | 42.5% | 3.5% | 5.9% | 57 |
| | Private Firm, Equity Partner | 37.1% | 2.0% | 12.4% | 205 |
| | Private Firm, Partner-Track Attorney | 31.5% | 3.1% | 16.9% | 54 |
| | Private Firm, Non-Partner Track Attorney | 48.6% | 11.4% | 5.7% | 7 |
| | Private Firm, Agent | 43.5% | .4% | 16.5% | 13 |
| | Private Firm, Of Counsel | 27.9% | .0% | 21.0% | 21 |

**All Respondents**

## Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31)

| | | Number of Individuals | Hourly Billing Mean (Average) | Predeter-mined Fee Mean (Average) | Contingent Fee Mean (Average) | Other Basis Mean (Average) |
|---|---|---|---|---|---|---|
| All Individuals | | 467 | 64.2% | 33.6% | 1.8% | .3% |
| Primary Practice | Solo Practitioner | 84 | 62.5% | 34.3% | 2.0% | 1.2% |
| | Private Firm, Equity Partner | 259 | 62.6% | 35.6% | 1.7% | .1% |
| | Private Firm, Partner-Track Attorney | 68 | 67.5% | 29.0% | 3.0% | .4% |
| | Private Firm, Non-Partner Track Attorney | 14 | 72.1% | 27.9% | .0% | .0% |
| | Private Firm, Agent | 14 | 77.9% | 22.1% | .0% | .0% |
| | Private Firm, Of Counsel | 28 | 65.1% | 33.4% | 1.5% | .0% |

## Average hours per week spent on business development (Q38)

| | | Average hours per week spent on business development | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 373 | 5.0 | 2.0 | 5.0 | 5.0 |
| Primary Practice | Solo Practitioner | 62 | 5.0 | 1.8 | 5.0 | 6.1 |
| | Private Firm, Equity Partner | 209 | 5.6 | 2.0 | 5.0 | 10.0 |
| | Private Firm, Partner-Track Attorney | 62 | 3.6 | 2.0 | 3.0 | 5.0 |
| | Private Firm, Non-Partner Track Attorney | 9 | 4.1 | 1.5 | 5.0 | 5.5 |
| | Private Firm, Agent | 12 | 3.5 | 1.0 | 3.5 | 5.0 |
| | Private Firm, Of Counsel | 19 | 4.5 | 1.0 | 3.0 | 5.0 |

# Background Information

*Solo Practitioner*

| | | Total |
|---|---|---|
| All Individuals | Count | 92 |
| Admitted to the Patent Bar | Yes | 89.1% |
| | No | 10.9% |
| Age | Mean (Average) Years | 59.0 |
| Gender | Male | 77.2% |
| | Female | 20.7% |
| | Prefer not to respond | 2.2% |
| Ethnicity | White/Caucasian | 80.4% |
| | Black/African American | 2.2% |
| | Hispanic/Latino | 4.3% |
| | Asian/Pacific Islander | 6.5% |
| | Blended | 1.1% |
| | Prefer not to respond | 4.3% |
| | Other | 1.1% |
| IP non-attorney experience | Mean (Average) Years | 9.9 |
| IP attorney experience | Mean (Average) Years | 26.5 |
| Highest education other than Law | Bachelor's Degree | 48.9% |
| | Master's Degree | 31.5% |
| | Doctorate Degree | 17.4% |
| | Other | 2.2% |

Solo Practitioner

**Total Gross Income for 2020 from your primary practice (Q13a)**

*Solo Practitioner*

| | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 88 | $269,326 | $60,000 | $109,000 | $180,000 | $350,000 | $551,000 |
| Years of IP Law Attorney Experience | 10-14 | 5 | $345,000 | ISD | $60,000 | $320,000 | $642,500 | ISD |
| | 15-24 | 29 | $174,938 | $53,000 | $94,500 | $150,000 | $255,000 | $395,477 |
| | 25-34 | 22 | $315,864 | $63,000 | $149,750 | $235,000 | $423,750 | $658,400 |
| | 35 or More | 23 | $375,368 | $59,600 | $136,350 | $215,811 | $436,000 | $1,134,000 |
| Location | Boston CMSA | 5 | $602,400 | ISD | $123,500 | $180,000 | $1,292,500 | ISD |
| | NYC CMSA | 5 | $275,200 | ISD | $202,500 | $300,000 | $335,500 | ISD |
| | Philadelphia CMSA | 4 | $299,703 | ISD | $102,703 | $307,906 | $488,500 | ISD |
| | Washington, DC CMSA | 11 | $189,209 | $27,840 | $80,000 | $150,000 | $259,000 | $472,000 |
| | Other East | 5 | $323,000 | ISD | $190,000 | $260,000 | $487,500 | ISD |
| | Metro Southeast | 3 | $112,000 | ISD | ISD | $100,000 | ISD | ISD |
| | Other Southeast | 5 | $138,200 | ISD | $71,000 | $149,000 | $200,000 | ISD |
| | Chicago CMSA | 5 | $311,765 | ISD | $135,675 | $230,000 | $528,739 | ISD |
| | Minne.-St. Paul PMSA | 4 | $98,750 | ISD | $34,000 | $87,500 | $174,750 | ISD |
| | Other Central | 9 | $237,833 | ISD | $140,000 | $200,000 | $375,000 | ISD |
| | Texas | 8 | $268,658 | ISD | $84,000 | $220,000 | $373,695 | ISD |
| | San Francisco CMSA | 6 | $412,000 | ISD | $128,750 | $203,500 | $637,500 | ISD |
| | Other West | 18 | $259,720 | $51,180 | $60,000 | $151,500 | $409,000 | $602,500 |
| IP Technical Specialization (>=50%) | Biotechnology | 5 | $580,260 | ISD | $140,650 | $270,000 | $1,175,000 | ISD |
| | Chemical | 7 | $156,024 | ISD | $65,000 | $143,000 | $184,166 | ISD |
| | Computer Software | 8 | $279,533 | ISD | $77,500 | $165,000 | $373,695 | ISD |
| | Electrical | 8 | $424,125 | ISD | $83,750 | $225,000 | $348,500 | ISD |
| | Mechanical | 19 | $180,551 | $56,000 | $100,000 | $150,000 | $260,000 | $400,000 |
| | Medical/ Health Care | 6 | $290,333 | ISD | $150,000 | $299,000 | $436,500 | ISD |
| | Pharmaceutical | 3 | $266,667 | ISD | ISD | $145,000 | ISD | ISD |
| | Other areas | 3 | $131,267 | ISD | ISD | $136,000 | ISD | ISD |
| Age | 40-44 | 3 | $261,667 | ISD | ISD | $130,000 | ISD | ISD |
| | 45-49 | 9 | $155,796 | ISD | $106,500 | $153,000 | $215,000 | ISD |
| | 50-54 | 13 | $286,943 | $54,000 | $90,000 | $320,000 | $399,130 | $648,200 |
| | 55-59 | 20 | $256,274 | $100,000 | $116,250 | $228,500 | $386,108 | $485,500 |
| | 60 or Older | 39 | $290,968 | $56,000 | $107,000 | $165,000 | $308,000 | $585,000 |
| Gender | Male | 68 | $259,625 | $60,000 | $101,750 | $175,000 | $306,000 | $500,500 |
| | Female | 18 | $304,954 | $59,300 | $116,250 | $182,083 | $456,500 | $694,300 |
| Highest Non-Law Degree | Bachelor's Degree | 43 | $292,620 | $64,000 | $136,000 | $200,000 | $380,000 | $575,000 |
| | Master's Degree | 28 | $309,233 | $52,700 | $125,000 | $199,000 | $386,108 | $658,500 |
| | Doctorate Degree | 15 | $145,243 | $44,920 | $65,000 | $100,000 | $150,000 | $384,400 |
| Ethnicity | White/Caucasian | 71 | $289,946 | $60,000 | $120,000 | $198,000 | $358,000 | $580,000 |
| | Hispanic/Latino | 4 | $203,869 | ISD | $70,000 | $180,000 | $361,608 | ISD |
| | Asian/Pacific Islander | 6 | $187,500 | ISD | $77,500 | $140,000 | $273,750 | ISD |
| | Prefer not to respond | 4 | $206,500 | ISD | $106,000 | $168,500 | $345,000 | ISD |

Solo Practitioner

## Total Gross Income for 2020 by Type of work (Q13a)

*Solo Practitioner*

| | | Total gross income in calendar year 2020 from primary practice | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 88 | $269,326 | $109,000 | $180,000 | $350,000 |
| Types of Work (>=50%) | IP prosecution work | 41 | $197,876 | $100,000 | $150,000 | $300,000 |
| | Opinions or counseling prior to litigation or formal ADR | 4 | $767,250 | $252,250 | $409,500 | $1,640,000 |
| | IP litigation | 5 | $367,200 | $177,500 | $436,000 | $522,500 |
| | Other | 4 | $594,450 | $168,350 | $692,500 | $922,500 |

## Amount of year-end cash bonus (Q13b)

*Solo Practitioner*

| | | Amount of year-end cash bonus | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 12 | $57,667 | $4,500 | $20,500 | $52,000 | $88,750 | $121,000 |
| Years of IP Law Attorney Experience | 15-24 | 4 | $54,750 | ISD | $4,250 | $43,000 | $117,000 | ISD |
| | 25-34 | 5 | $58,600 | ISD | $27,000 | $64,000 | $87,500 | ISD |
| Location | Chicago CMSA | 3 | $60,000 | ISD | ISD | $40,000 | ISD | ISD |
| IP Technical Specialization (>=50%) | Mechanical | 4 | $57,500 | ISD | $9,500 | $46,000 | $117,000 | ISD |
| Age | 55-59 | 4 | $61,750 | ISD | $22,000 | $74,500 | $88,750 | ISD |
| | 60 or Older | 4 | $24,250 | ISD | $5,750 | $27,000 | $40,000 | ISD |
| Gender | Male | 10 | $57,400 | $3,500 | $12,500 | $52,000 | $92,500 | $127,000 |
| Highest Non-Law Degree | Bachelor's Degree | 7 | $60,571 | ISD | $14,000 | $64,000 | $90,000 | ISD |
| | Doctorate Degree | 3 | $27,667 | ISD | ISD | $40,000 | ISD | ISD |
| Ethnicity | White/Caucasian | 9 | $65,000 | ISD | $40,000 | $64,000 | $92,500 | ISD |

**Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans (Q14)**

*Solo Practitioner*

| | | Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 30 | $23,257 | $1,820 | $7,113 | $22,125 | $38,082 | $44,500 |
| Years of IP Law Attorney Experience | 15-24 | 8 | $15,403 | ISD | $2,538 | $9,000 | $32,870 | ISD |
| | 25-34 | 7 | $23,007 | ISD | $2,500 | $26,250 | $37,500 | ISD |
| | 35 or More | 9 | $36,049 | ISD | $22,500 | $40,000 | $48,000 | ISD |
| Location | Other East | 3 | $20,717 | ISD | ISD | $15,000 | ISD | ISD |
| | Metro Southeast | 3 | $9,000 | ISD | ISD | $10,000 | ISD | ISD |
| | Chicago CMSA | 4 | $27,500 | ISD | $9,375 | $33,750 | $39,375 | ISD |
| | Other Central | 4 | $27,875 | ISD | $3,875 | $26,500 | $53,250 | ISD |
| | Texas | 3 | $35,359 | ISD | ISD | $39,826 | ISD | ISD |
| | Other West | 5 | $26,850 | ISD | $1,125 | $37,500 | $47,250 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 3 | $23,667 | ISD | ISD | $30,000 | ISD | ISD |
| | Computer Software | 4 | $15,407 | ISD | $3,850 | $10,000 | $32,370 | ISD |
| | Mechanical | 9 | $15,350 | ISD | $2,250 | $7,150 | $33,125 | ISD |
| | Medical/ Health Care | 3 | $40,333 | ISD | ISD | $56,000 | ISD | ISD |
| Age | 45-49 | 3 | $3,300 | ISD | ISD | $2,500 | ISD | ISD |
| | 50-54 | 5 | $18,065 | ISD | $5,250 | $10,000 | $34,913 | ISD |
| | 55-59 | 6 | $25,842 | ISD | $5,700 | $31,875 | $39,375 | ISD |
| | 60 or Older | 13 | $30,226 | $4,600 | $13,500 | $36,444 | $40,000 | $56,600 |
| Gender | Male | 25 | $22,847 | $2,300 | $7,575 | $18,000 | $38,663 | $42,000 |
| | Female | 5 | $25,310 | ISD | $1,025 | $30,000 | $47,250 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 17 | $18,253 | $1,490 | $4,750 | $12,000 | $37,500 | $41,000 |
| | Master's Degree | 6 | $30,496 | ISD | $5,988 | $38,663 | $44,000 | ISD |
| | Doctorate Degree | 6 | $28,000 | ISD | $7,750 | $30,000 | $44,250 | ISD |
| Ethnicity | White/Caucasian | 25 | $25,371 | $1,600 | $9,000 | $30,000 | $39,913 | $49,400 |
| | Asian/Pacific Islander | 4 | $14,113 | ISD | $3,138 | $8,575 | $30,625 | ISD |

Solo Practitioner

**Expected total cash income for 2021 (Q15)**

*Solo Practitioner*

| | | Expected total cash income for 2021 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 85 | $259,548 | $60,000 | $105,000 | $175,000 | $310,000 | $485,000 |
| Years of IP Law Attorney Experience | 10-14 | 5 | $294,000 | ISD | $37,500 | $320,000 | $537,500 | ISD |
| | 15-24 | 28 | $173,964 | $49,800 | $101,250 | $150,000 | $242,500 | $363,000 |
| | 25-34 | 22 | $293,864 | $79,000 | $135,000 | $232,500 | $400,000 | $660,000 |
| | 35 or More | 22 | $364,800 | $50,500 | $103,750 | $180,000 | $381,250 | $1,200,000 |
| Location | Boston CMSA | 5 | $675,000 | ISD | $112,500 | $150,000 | $1,500,000 | ISD |
| | NYC CMSA | 5 | $190,000 | ISD | $112,500 | $220,000 | $252,500 | ISD |
| | Philadelphia CMSA | 4 | $216,398 | ISD | $130,000 | $172,796 | $346,398 | ISD |
| | Washington, DC CMSA | 11 | $235,455 | $68,000 | $100,000 | $175,000 | $400,000 | $560,000 |
| | Other East | 4 | $288,750 | ISD | $120,000 | $190,000 | $556,250 | ISD |
| | Metro Southeast | 3 | $100,000 | ISD | ISD | $100,000 | ISD | ISD |
| | Other Southeast | 5 | $148,000 | ISD | $97,500 | $150,000 | $197,500 | ISD |
| | Chicago CMSA | 5 | $285,000 | ISD | $100,000 | $210,000 | $507,500 | ISD |
| | Minne.-St. Paul PMSA | 4 | $110,000 | ISD | $36,250 | $95,000 | $198,750 | ISD |
| | Other Central | 8 | $267,125 | ISD | $185,000 | $242,500 | $356,250 | ISD |
| | Texas | 8 | $226,375 | ISD | $65,000 | $178,000 | $345,000 | ISD |
| | San Francisco CMSA | 6 | $408,333 | ISD | $130,000 | $190,000 | $637,500 | ISD |
| | Other West | 17 | $224,882 | $34,000 | $55,000 | $150,000 | $365,000 | $520,000 |
| IP Technical Specialization (>=50%) | Biotechnology | 5 | $685,000 | ISD | $152,500 | $270,000 | $1,425,000 | ISD |
| | Chemical | 6 | $146,167 | ISD | $57,500 | $108,500 | $225,000 | ISD |
| | Computer Software | 8 | $230,625 | ISD | $77,500 | $127,500 | $345,000 | ISD |
| | Electrical | 8 | $486,250 | ISD | $120,000 | $200,000 | $327,500 | ISD |
| | Mechanical | 19 | $182,368 | $25,000 | $100,000 | $200,000 | $250,000 | $390,000 |
| | Medical/ Health Care | 6 | $278,333 | ISD | $161,250 | $262,500 | $412,500 | ISD |
| | Other areas | 3 | $126,667 | ISD | ISD | $140,000 | ISD | ISD |
| Age | 40-44 | 3 | $241,667 | ISD | ISD | $130,000 | ISD | ISD |
| | 45-49 | 9 | $155,778 | ISD | $60,000 | $150,000 | $205,000 | ISD |
| | 50-54 | 13 | $243,154 | $48,000 | $108,000 | $250,000 | $335,000 | $504,000 |
| | 55-59 | 18 | $256,944 | $100,000 | $135,000 | $222,500 | $392,500 | $427,500 |
| | 60 or Older | 38 | $291,673 | $58,800 | $100,000 | $162,500 | $251,250 | $602,500 |
| Gender | Male | 66 | $258,630 | $60,000 | $103,750 | $180,000 | $258,750 | $457,500 |
| | Female | 17 | $261,294 | $48,000 | $102,500 | $150,000 | $400,000 | $640,000 |
| Highest Non-Law Degree | Bachelor's Degree | 41 | $257,585 | $42,000 | $125,000 | $180,000 | $300,000 | $580,000 |
| | Master's Degree | 27 | $332,481 | $92,000 | $147,000 | $210,000 | $375,000 | $615,000 |
| | Doctorate Degree | 15 | $147,867 | $55,200 | $70,000 | $100,000 | $230,000 | $370,000 |
| Ethnicity | White/Caucasian | 68 | $280,435 | $60,000 | $120,000 | $182,796 | $327,500 | $600,000 |
| | Hispanic/Latino | 4 | $187,500 | ISD | $55,000 | $160,000 | $347,500 | ISD |
| | Asian/Pacific Islander | 6 | $180,833 | ISD | $67,500 | $152,500 | $287,500 | ISD |
| | Prefer not to respond | 4 | $205,000 | ISD | $108,750 | $162,500 | $343,750 | ISD |

Solo Practitioner

Percent of time devoted to the following types of work, by Income Level (Q18)

*Solo Practitioner*

| Gross Income in 2020 | TOTAL Number of Individuals | IP prosecution work Mean (Average) | Opinions or counseling prior to litigation or formal ADR Mean (Average) | IP licensing Mean (Average) | Non-licensing transactional work Mean (Average) | IP litigation Mean (Average) | Post-grant proceedings Mean (Average) | Other dispute resolution Mean (Average) | Supervision and training of other attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Marketing/ Business Development Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Non-IP legal Mean (Average) | Managing outside counsel for IP prosecution work Mean (Average) | Managing outside counsel for IP litigation work Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 87 | 44.8% | 7.2% | 4.8% | 2.6% | 9.3% | 2.5% | 2.2% | .5% | 8.4% | 3.6% | 2.4% | 3.7% | 1.3% | .1% | 2.1% | 4.6% |
| Less than $126,000 | 25 | 49.8% | 4.9% | 5.3% | 2.6% | 2.5% | 2.2% | 2.8% | .6% | 8.8% | 4.5% | 1.8% | 5.7% | .2% | .1% | 3.3% | 4.9% |
| $126,000-150,999 | 12 | 62.0% | 3.9% | 1.4% | .4% | 7.7% | 4.2% | 1.3% | .8% | 11.7% | 3.3% | 1.0% | .0% | 1.3% | .4% | .7% | .0% |
| $151,000-175,999 | 5 | 46.4% | 1.0% | 4.0% | 3.6% | 6.6% | 2.0% | 1.0% | .0% | 18.2% | 5.2% | 2.6% | 5.0% | 1.2% | .0% | 1.2% | 2.0% |
| $176,000-200,999 | 7 | 42.9% | 11.3% | 2.7% | 3.6% | 3.6% | 1.0% | .0% | .7% | 10.7% | 5.0% | 6.6% | 3.4% | 7.1% | .0% | 1.4% | .0% |
| $201,000-250,999 | 6 | 17.2% | 11.7% | 5.3% | .5% | 24.8% | 2.5% | 12.5% | .0% | 5.8% | 4.2% | 6.8% | 2.5% | 1.2% | .0% | 5.0% | .0% |
| $251,000-300,999 | 6 | 70.0% | 12.0% | 1.7% | 2.5% | 1.7% | .0% | .0% | .0% | 5.8% | .3% | 1.7% | 1.7% | .8% | .0% | 1.8% | .0% |
| $301,000-350,999 | 5 | 34.0% | 9.6% | 23.0% | 2.0% | 3.0% | 4.0% | 2.0% | 1.0% | 2.0% | 2.0% | .2% | 15.0% | .0% | .2% | 2.0% | .0% |
| $351,000-400,999 | 8 | 63.8% | 1.3% | 3.4% | 5.0% | 6.3% | .6% | .0% | .6% | 11.9% | 4.0% | .1% | 2.5% | .6% | .0% | .0% | .0% |
| $501,000-600,999 | 3 | 13.3% | 16.7% | 13.3% | 5.0% | 30.0% | .0% | .0% | .0% | 2.3% | 2.7% | 1.7% | .0% | .0% | 6.7% | .0% | 8.3% |
| $601,000-750,999 | 3 | 13.3% | 6.5% | 2.2% | 1.8% | 11.7% | 3.5% | .3% | 1.3% | 1.7% | 2.7% | 2.7% | 2.3% | .7% | .3% | 2.3% | 46.7% |
| $751,000 or more | 3 | .0% | 35.0% | .0% | 7.7% | 13.3% | .0% | 5.0% | .0% | 1.0% | .7% | 3.3% | .0% | .0% | .0% | .0% | 33.3% |

## Percent of time devoted to the following IP areas, by Income Level (Q16)

*Solo Practitioner*

| | Number of Individuals | Business Law Mean (Average) | Copyrights Mean (Average) | Foreign IP Law Mean (Average) | General IP Mean (Average) | Patents Mean (Average) | Trade Secrets Mean (Average) | Trademarks Mean (Average) | Other areas Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 90 | 6.2% | 2.5% | 3.7% | 8.9% | 54.8% | 2.4% | 13.5% | 6.8% |
| Less than $126,000 | 25 | 6.0% | 3.6% | 2.0% | 6.2% | 59.8% | .9% | 10.3% | 9.0% |
| $126,000-$150,999 | 13 | .8% | 3.4% | 5.2% | 3.6% | 60.2% | .0% | 25.3% | 1.5% |
| $151,000-$175,999 | 5 | 12.0% | 3.8% | 3.2% | 7.8% | 42.8% | 6.0% | 16.2% | 1.0% |
| $176,000-$200,999 | 7 | 4.6% | 2.9% | 10.9% | 8.6% | 51.4% | 3.9% | 17.9% | .0% |
| $201,000-$250,999 | 6 | 9.2% | .5% | 2.2% | 3.7% | 49.2% | 4.5% | 11.7% | 19.2% |
| $251,000-$300,999 | 6 | 1.7% | 1.0% | 5.0% | 2.2% | 82.5% | .0% | 7.7% | .0% |
| $301,000-$350,999 | 5 | 16.0% | 1.0% | 2.0% | 27.0% | 39.0% | 1.0% | 6.0% | 8.0% |
| $351,000-$400,999 | 8 | 4.9% | 1.3% | 1.0% | 8.1% | 68.5% | .3% | 16.0% | .0% |
| $501,000-$600,999 | 4 | 13.8% | 1.3% | .0% | 8.8% | 56.3% | 1.3% | 17.5% | 1.3% |
| $601,000-$750,999 | 3 | 1.7% | 6.7% | 5.0% | 3.3% | 25.0% | 1.7% | 21.7% | 35.0% |
| $751,000 or more | 3 | 10.0% | .0% | .0% | 60.0% | 1.7% | 28.3% | .0% | .0% |

## New priority US and PCT Patent application prepared and filed by you in 2020 (Q20)

*Solo Practitioner*

| | | New priority US and PCT Patent application prepared and filed by you in 2020 (Q20) | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 61 | 11.7 | 5.0 | 10.0 | 14.0 |
| Location | Boston CMSA | 3 | 11.7 | ISD | 14.0 | ISD |
| | NYC CMSA | 4 | 9.5 | 3.5 | 7.5 | 17.5 |
| | Washington, DC CMSA | 6 | 14.8 | 10.0 | 10.5 | 22.0 |
| | Other East | 4 | 27.3 | 6.8 | 18.5 | 56.5 |
| | Metro Southeast | 3 | 8.7 | ISD | 2.0 | ISD |
| | Other Southeast | 4 | 6.8 | 4.3 | 6.5 | 9.5 |
| | Minne.-St. Paul PMSA | 4 | 7.0 | 3.0 | 6.5 | 11.5 |
| | Other Central | 7 | 10.1 | 5.0 | 7.0 | 15.0 |
| | Texas | 6 | 8.7 | 2.5 | 11.0 | 12.5 |
| | San Francisco CMSA | 4 | 9.3 | 2.3 | 8.0 | 17.5 |
| | Other West | 12 | 10.4 | 4.3 | 9.0 | 11.5 |
| IP Technical Specialization (>=50%) | Biotechnology | 3 | 30.0 | ISD | 12.0 | ISD |
| | Chemical | 5 | 5.8 | 3.0 | 6.0 | 8.5 |
| | Computer Software | 7 | 13.9 | 10.0 | 12.0 | 20.0 |
| | Electrical | 6 | 6.5 | 1.0 | 7.5 | 10.5 |
| | Mechanical | 18 | 10.9 | 3.0 | 6.5 | 16.3 |
| | Medical/ Health Care | 5 | 6.8 | 4.0 | 6.0 | 10.0 |

Solo Practitioner

**Billable hours recorded in 2020 (Q32)**

*Solo Practitioner*

| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
|---|---|---|---|---|---|---|---|---|
| | | | | How many billable hours did you record in 2020? | | | | |
| All Individuals | | 63 | 945 | 149 | 400 | 624 | 1,300 | 1,960 |
| Years of IP Law Attorney Experience | 10-14 | 4 | 1,348 | ISD | 688 | 1,370 | 1,985 | ISD |
| | 15-24 | 21 | 793 | 178 | 425 | 500 | 1,091 | 1,880 |
| | 25-34 | 15 | 892 | 100 | 180 | 624 | 1,200 | 2,633 |
| | 35 or More | 17 | 1,078 | 132 | 417 | 1,000 | 1,450 | 2,600 |
| Location | Boston CMSA | 4 | 691 | ISD | 500 | 532 | 1,041 | ISD |
| | NYC CMSA | 4 | 583 | ISD | 345 | 590 | 813 | ISD |
| | Philadelphia CMSA | 3 | 483 | ISD | ISD | 300 | ISD | ISD |
| | Washington, DC CMSA | 6 | 460 | ISD | 136 | 250 | 1,003 | ISD |
| | Other East | 5 | 1,070 | ISD | 350 | 848 | 1,900 | ISD |
| | Other Southeast | 3 | 445 | ISD | ISD | 600 | ISD | ISD |
| | Chicago CMSA | 3 | 1,240 | ISD | ISD | 1,400 | ISD | ISD |
| | Other Central | 5 | 1,276 | ISD | 290 | 1,400 | 2,200 | ISD |
| | Texas | 6 | 1,380 | ISD | 800 | 1,291 | 2,175 | ISD |
| | San Francisco CMSA | 5 | 1,160 | ISD | 400 | 500 | 2,250 | ISD |
| | Other West | 15 | 789 | 84 | 488 | 600 | 1,200 | 1,383 |
| IP Technical Specialization (>=50%) | Biotechnology | 4 | 840 | ISD | 361 | 1,007 | 1,153 | ISD |
| | Chemical | 4 | 1,010 | ISD | 460 | 545 | 2,025 | ISD |
| | Computer Software | 4 | 1,391 | ISD | 723 | 1,300 | 2,150 | ISD |
| | Electrical | 8 | 663 | ISD | 225 | 600 | 1,175 | ISD |
| | Mechanical | 14 | 789 | 140 | 350 | 612 | 1,203 | 1,900 |
| | Medical/ Health Care | 5 | 1,628 | ISD | 544 | 1,400 | 2,825 | ISD |
| Age | 40-44 | 3 | 847 | ISD | ISD | 600 | ISD | ISD |
| | 45-49 | 6 | 925 | ISD | 573 | 924 | 1,259 | ISD |
| | 50-54 | 8 | 1,229 | ISD | 363 | 1,141 | 2,050 | ISD |
| | 55-59 | 14 | 1,043 | 100 | 460 | 850 | 1,350 | 2,825 |
| | 60 or Older | 30 | 821 | 148 | 300 | 500 | 1,325 | 1,989 |
| Gender | Male | 49 | 956 | 110 | 325 | 700 | 1,400 | 2,000 |
| | Female | 12 | 924 | 275 | 489 | 582 | 1,209 | 2,316 |
| Highest Non-Law Degree | Bachelor's Degree | 31 | 1,055 | 220 | 490 | 1,000 | 1,500 | 1,900 |
| | Master's Degree | 20 | 1,144 | 108 | 525 | 974 | 1,400 | 2,490 |
| | Doctorate Degree | 10 | 352 | 105 | 187 | 392 | 491 | 545 |
| Ethnicity | White/Caucasian | 52 | 1,005 | 149 | 408 | 925 | 1,400 | 2,070 |
| | Hispanic/Latino | 3 | 860 | ISD | ISD | 480 | ISD | ISD |
| | Asian/Pacific Islander | 3 | 504 | ISD | ISD | 564 | ISD | ISD |
| | Prefer not to respond | 3 | 733 | ISD | ISD | 600 | ISD | ISD |

Solo Practitioner

**Average hourly billing rate in 2020 (Q33)**

*Solo Practitioner*

| | | Average hourly billing rate in 2020 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 76 | $431 | $220 | $316 | $400 | $493 | $633 |
| Years of IP Law Attorney Experience | 10-14 | 5 | $370 | ISD | $323 | $350 | $428 | ISD |
| | 15-24 | 26 | $373 | $207 | $311 | $363 | $443 | $530 |
| | 25-34 | 17 | $457 | $291 | $368 | $425 | $518 | $680 |
| | 35 or More | 20 | $524 | $202 | $300 | $386 | $724 | $1,270 |
| Location | Boston CMSA | 4 | $613 | ISD | $325 | $425 | $1,088 | ISD |
| | NYC CMSA | 5 | $381 | ISD | $300 | $400 | $453 | ISD |
| | Philadelphia CMSA | 3 | $680 | ISD | ISD | $420 | ISD | ISD |
| | Washington, DC CMSA | 8 | $436 | ISD | $251 | $413 | $575 | ISD |
| | Other East | 5 | $389 | ISD | $323 | $400 | $450 | ISD |
| | Other Southeast | 5 | $350 | ISD | $227 | $345 | $475 | ISD |
| | Chicago CMSA | 3 | $550 | ISD | ISD | $535 | ISD | ISD |
| | Minne.-St. Paul PMSA | 3 | $293 | ISD | ISD | $300 | ISD | ISD |
| | Other Central | 8 | $357 | ISD | $325 | $345 | $396 | ISD |
| | Texas | 8 | $423 | ISD | $324 | $400 | $535 | ISD |
| | San Francisco CMSA | 6 | $589 | ISD | $458 | $513 | $738 | ISD |
| | Other West | 16 | $399 | $214 | $299 | $350 | $454 | $772 |
| IP Technical Specialization (>=50%) | Biotechnology | 5 | $545 | ISD | $238 | $425 | $913 | ISD |
| | Chemical | 5 | $353 | ISD | $275 | $345 | $435 | ISD |
| | Computer Software | 6 | $550 | ISD | $425 | $536 | $669 | ISD |
| | Electrical | 8 | $473 | ISD | $280 | $370 | $488 | ISD |
| | Mechanical | 18 | $360 | $250 | $321 | $361 | $400 | $437 |
| | Medical/ Health Care | 6 | $448 | ISD | $270 | $325 | $770 | ISD |
| Age | 40-44 | 3 | $282 | ISD | ISD | $210 | ISD | ISD |
| | 45-49 | 7 | $379 | ISD | $320 | $375 | $495 | ISD |
| | 50-54 | 10 | $404 | $297 | $323 | $375 | $450 | $615 |
| | 55-59 | 17 | $396 | $270 | $333 | $400 | $440 | $520 |
| | 60 or Older | 35 | $470 | $200 | $300 | $375 | $572 | $880 |
| Gender | Male | 59 | $430 | $220 | $315 | $375 | $480 | $625 |
| | Female | 15 | $432 | $204 | $300 | $420 | $525 | $776 |
| Highest Non-Law Degree | Bachelor's Degree | 38 | $403 | $219 | $319 | $400 | $435 | $575 |
| | Master's Degree | 23 | $427 | $260 | $300 | $350 | $485 | $730 |
| | Doctorate Degree | 13 | $460 | $185 | $350 | $480 | $608 | $716 |
| Ethnicity | White/Caucasian | 64 | $443 | $220 | $311 | $400 | $500 | $705 |
| | Hispanic/Latino | 3 | $367 | ISD | ISD | $350 | ISD | ISD |
| | Asian/Pacific Islander | 3 | $398 | ISD | ISD | $400 | ISD | ISD |
| | Prefer not to respond | 4 | $361 | ISD | $236 | $380 | $468 | ISD |

Solo Practitioner

## Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31)

*Solo Practitioner*

| | | Number of Individuals | Hourly Billing Mean (Average) | Predeter-mined Fee Mean (Average) | Contingent Fee Mean (Average) | Other Basis Mean (Average) |
|---|---|---|---|---|---|---|
| All Individuals | | 84 | 62.5% | 34.3% | 2.0% | 1.2% |
| Years of IP Law Attorney Experience | 10-14 | 5 | 84.0% | 10.0% | 6.0% | .0% |
| | 15-24 | 28 | 48.8% | 48.6% | 2.7% | .0% |
| | 25-34 | 21 | 61.4% | 38.1% | .5% | .0% |
| | 35 or More | 23 | 75.9% | 19.7% | .0% | 4.4% |
| Location | Boston CMSA | 5 | 83.0% | 17.0% | .0% | .0% |
| | NYC CMSA | 5 | 41.0% | 39.0% | .0% | 20.0% |
| | Philadelphia CMSA | 3 | 85.0% | 15.0% | .0% | .0% |
| | Washington, DC CMSA | 11 | 34.5% | 58.6% | 6.8% | .0% |
| | Other East | 5 | 84.0% | 16.0% | .0% | .0% |
| | Metro Southeast | 3 | 23.3% | 76.7% | .0% | .0% |
| | Other Southeast | 5 | 63.0% | 37.0% | .0% | .0% |
| | Chicago CMSA | 5 | 73.0% | 27.0% | .0% | .0% |
| | Minne.-St. Paul PMSA | 4 | 50.0% | 50.0% | .0% | .0% |
| | Other Central | 8 | 51.3% | 47.9% | .6% | .3% |
| | Texas | 8 | 63.8% | 26.3% | 10.0% | .0% |
| | San Francisco CMSA | 7 | 74.3% | 25.0% | .7% | .0% |
| | Other West | 15 | 79.0% | 21.0% | .0% | .0% |
| IP Technical Specialization (>=50%) | Biotechnology | 5 | 78.0% | 7.0% | 15.0% | .0% |
| | Chemical | 5 | 84.0% | 15.6% | .0% | .4% |
| | Computer Software | 8 | 35.0% | 65.0% | .0% | .0% |
| | Electrical | 8 | 83.8% | 16.3% | .0% | .0% |
| | Mechanical | 18 | 45.8% | 52.5% | 1.7% | .0% |
| | Medical/ Health Care | 6 | 70.8% | 29.2% | .0% | .0% |
| Age | 40-44 | 3 | 80.0% | 20.0% | .0% | .0% |
| | 45-49 | 8 | 57.5% | 42.5% | .0% | .0% |
| | 50-54 | 12 | 47.1% | 47.9% | 5.0% | .0% |
| | 55-59 | 19 | 53.2% | 46.8% | .0% | .0% |
| | 60 or Older | 39 | 72.4% | 22.9% | 2.1% | 2.6% |
| Gender | Male | 67 | 57.2% | 39.6% | 1.7% | 1.5% |
| | Female | 15 | 82.7% | 13.9% | 3.3% | .1% |
| Highest Non-Law Degree | Bachelor's Degree | 42 | 58.1% | 37.6% | 1.9% | 2.4% |
| | Master's Degree | 25 | 71.4% | 28.3% | .2% | .1% |
| | Doctorate Degree | 15 | 55.3% | 39.3% | 5.3% | .0% |
| Ethnicity | White/Caucasian | 68 | 67.9% | 28.9% | 1.7% | 1.5% |
| | Hispanic/Latino | 4 | 27.5% | 60.0% | 12.5% | .0% |
| | Asian/Pacific Islander | 6 | 22.5% | 77.5% | .0% | .0% |
| | Prefer not to respond | 4 | 63.8% | 36.3% | .0% | .0% |

Solo Practitioner

## Dollar amount billed for legal services performed in 2020 (Q30)

*Solo Practitioner*

| | | Dollar amount was billed for the legal services you performed in 2020? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 75 | $306,855 | $60,000 | $145,000 | $240,000 | $410,000 | $628,000 |
| Years of IP Law Attorney Experience | 10-14 | 5 | $388,000 | ISD | $105,000 | $320,000 | $705,000 | ISD |
| | 15-24 | 24 | $268,612 | $62,500 | $150,224 | $243,500 | $407,500 | $500,000 |
| | 25-34 | 20 | $290,214 | $36,500 | $60,000 | $202,500 | $402,250 | $954,990 |
| | 35 or More | 20 | $372,357 | $71,500 | $185,000 | $271,000 | $446,500 | $870,000 |
| Location | Boston CMSA | 4 | $261,750 | ISD | $111,500 | $170,000 | $503,750 | ISD |
| | NYC CMSA | 5 | $217,800 | ISD | $102,500 | $260,000 | $312,000 | ISD |
| | Philadelphia CMSA | 3 | $241,667 | ISD | ISD | $210,000 | ISD | ISD |
| | Washington, DC CMSA | 9 | $198,533 | ISD | $80,000 | $170,000 | $326,500 | ISD |
| | Other East | 5 | $454,000 | ISD | $150,000 | $400,000 | $785,000 | ISD |
| | Other Southeast | 3 | $110,356 | ISD | ISD | $150,897 | ISD | ISD |
| | Chicago CMSA | 5 | $510,046 | ISD | $286,566 | $420,000 | $778,550 | ISD |
| | Minne.-St. Paul PMSA | 3 | $130,000 | ISD | ISD | $105,000 | ISD | ISD |
| | Other Central | 8 | $343,500 | ISD | $174,500 | $380,000 | $450,000 | ISD |
| | Texas | 8 | $311,125 | ISD | $92,500 | $287,000 | $480,000 | ISD |
| | San Francisco CMSA | 5 | $505,000 | ISD | $132,500 | $350,000 | $955,000 | ISD |
| | Other West | 15 | $314,200 | $50,000 | $180,000 | $230,000 | $400,000 | $845,000 |
| IP Technical Specialization (>=50%) | Biotechnology | 4 | $269,200 | ISD | $92,850 | $325,000 | $389,750 | ISD |
| | Chemical | 3 | $232,333 | ISD | ISD | $237,000 | ISD | ISD |
| | Computer Software | 7 | $413,571 | ISD | $190,000 | $410,000 | $500,000 | ISD |
| | Electrical | 7 | $153,571 | ISD | $60,000 | $125,000 | $300,000 | ISD |
| | Mechanical | 16 | $292,698 | $73,000 | $161,128 | $255,000 | $442,500 | $586,000 |
| | Medical/ Health Care | 6 | $307,667 | ISD | $161,250 | $330,500 | $450,000 | ISD |
| Age | 40-44 | 3 | $310,000 | ISD | ISD | $150,000 | ISD | ISD |
| | 45-49 | 7 | $310,429 | ISD | $180,000 | $237,000 | $546,000 | ISD |
| | 50-54 | 12 | $303,583 | $60,000 | $122,500 | $322,000 | $405,000 | $649,500 |
| | 55-59 | 16 | $266,438 | $45,500 | $138,750 | $242,500 | $402,250 | $480,000 |
| | 60 or Older | 34 | $308,385 | $42,500 | $145,000 | $205,000 | $409,000 | $750,000 |
| Gender | Male | 60 | $287,833 | $60,000 | $146,250 | $232,500 | $402,250 | $549,600 |
| | Female | 13 | $409,162 | $78,000 | $170,000 | $350,000 | $525,000 | $1,064,440 |
| Highest Non-Law Degree | Bachelor's Degree | 38 | $364,981 | $60,000 | $159,543 | $266,500 | $450,000 | $911,110 |
| | Master's Degree | 22 | $277,318 | $39,500 | $93,750 | $237,500 | $420,000 | $632,800 |
| | Doctorate Degree | 13 | $212,987 | $54,280 | $147,949 | $190,000 | $286,566 | $401,600 |
| Ethnicity | White/Caucasian | 62 | $323,146 | $60,000 | $148,750 | $250,000 | $424,000 | $652,500 |
| | Hispanic/Latino | 3 | $246,667 | ISD | ISD | $260,000 | ISD | ISD |
| | Asian/Pacific Islander | 5 | $247,000 | ISD | $80,000 | $190,000 | $442,500 | ISD |
| | Prefer not to respond | 3 | $191,966 | ISD | ISD | $150,897 | ISD | ISD |

# Background Information

*Private Firm,  Equity Partner*

| | | Total |
|---|---|---|
| All Individuals | Count | 285 |
| Admitted to the Patent Bar | Yes | 90.5% |
| | No | 9.5% |
| Age | Mean (Average) Years | 53.9 |
| Gender | Male | 82.2% |
| | Female | 15.3% |
| | Prefer not to respond | 2.5% |
| Ethnicity | White/Caucasian | 79.1% |
| | Black/African American | 1.8% |
| | Hispanic/Latino | 1.4% |
| | Asian/Pacific Islander | 6.9% |
| | North American Indian/Native Canadian | .4% |
| | Blended | 1.8% |
| | Prefer not to respond | 7.6% |
| | Other | 1.1% |
| IP non-attorney experience | Mean (Average) Years | 6.1 |
| IP attorney experience | Mean (Average) Years | 24.2 |
| Highest education other than Law | None | .4% |
| | Bachelor's Degree | 73.4% |
| | Master's Degree | 18.1% |
| | Doctorate Degree | 8.2% |

Private Firm, Equity Partner

**Total Gross Income for 2020 from your primary practice (Q13a)**

*Private Firm,  Equity Partner*

| | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 255 | $562,228 | $184,393 | $250,000 | $405,367 | $650,000 | $1,182,000 |
| Years of IP Law Attorney Experience | 7-9 | 7 | $225,000 | ISD | $150,000 | $200,000 | $300,000 | ISD |
| | 10-14 | 34 | $500,201 | $200,000 | $248,750 | $383,500 | $631,250 | $700,000 |
| | 15-24 | 88 | $530,692 | $200,000 | $265,000 | $381,500 | $619,690 | $1,110,543 |
| | 25-34 | 83 | $613,426 | $192,800 | $329,000 | $500,000 | $734,000 | $1,265,600 |
| | 35 or More | 36 | $622,500 | $150,000 | $181,250 | $455,000 | $702,500 | $1,930,000 |
| Location | Boston CMSA | 6 | $691,667 | ISD | $236,250 | $300,000 | $1,538,750 | ISD |
| | NYC CMSA | 18 | $699,072 | $150,000 | $358,750 | $659,960 | $955,000 | $1,330,000 |
| | Philadelphia CMSA | 5 | $627,400 | ISD | $401,500 | $700,000 | $817,000 | ISD |
| | Washington, DC CMSA | 32 | $633,819 | $200,000 | $279,500 | $500,000 | $707,500 | $1,620,000 |
| | Other East | 12 | $423,083 | $112,300 | $190,000 | $455,000 | $601,750 | $833,000 |
| | Metro Southeast | 14 | $522,107 | $123,750 | $228,750 | $330,000 | $625,000 | $1,450,000 |
| | Other Southeast | 6 | $433,868 | ISD | $213,658 | $307,500 | $592,500 | ISD |
| | Chicago CMSA | 11 | $725,909 | $159,000 | $240,000 | $550,000 | $620,000 | $2,670,000 |
| | Minne.-St. Paul PMSA | 21 | $627,905 | $230,800 | $333,500 | $500,000 | $677,500 | $1,396,000 |
| | Other Central | 53 | $441,604 | $200,000 | $257,500 | $380,000 | $505,500 | $820,000 |
| | Texas | 24 | $594,831 | $182,500 | $271,500 | $455,500 | $775,000 | $1,351,969 |
| | Los Angeles CMSA | 14 | $556,179 | $147,500 | $215,750 | $350,000 | $513,750 | $1,950,000 |
| | San Francisco CMSA | 5 | $868,966 | ISD | $150,650 | $400,000 | $1,821,766 | ISD |
| | Other West | 34 | $507,135 | $137,500 | $200,000 | $361,500 | $614,000 | $1,225,000 |
| IP Technical Specialization (>=50%) | Biotechnology | 9 | $599,222 | ISD | $302,500 | $450,000 | $800,000 | ISD |
| | Chemical | 7 | $430,143 | ISD | $300,000 | $321,000 | $650,000 | ISD |
| | Computer Software | 28 | $574,082 | $133,500 | $230,000 | $392,500 | $658,980 | $1,460,000 |
| | Electrical | 19 | $690,576 | $188,000 | $330,000 | $475,000 | $900,000 | $1,200,000 |
| | Mechanical | 53 | $526,344 | $175,000 | $227,500 | $415,000 | $640,000 | $1,062,000 |
| | Medical/ Health Care | 14 | $580,736 | $125,650 | $247,500 | $500,000 | $852,500 | $1,335,000 |
| | Pharmaceutical | 4 | $545,750 | ISD | $85,000 | $271,500 | $1,280,750 | ISD |
| | Other areas | 4 | $361,250 | ISD | $256,250 | $372,500 | $455,000 | ISD |
| Age | Younger than 35 | 4 | $212,500 | ISD | $162,500 | $212,500 | $262,500 | ISD |
| | 35-39 | 13 | $394,154 | $146,000 | $212,500 | $300,000 | $450,000 | $1,048,800 |
| | 40-44 | 34 | $517,715 | $217,000 | $265,750 | $400,000 | $575,000 | $755,000 |
| | 45-49 | 26 | $625,610 | $257,500 | $300,000 | $390,000 | $631,250 | $1,600,000 |
| | 50-54 | 48 | $523,693 | $194,500 | $267,500 | $470,000 | $687,500 | $1,020,000 |
| | 55-59 | 58 | $619,484 | $196,500 | $287,500 | $446,926 | $900,000 | $1,503,500 |
| | 60 or Older | 65 | $568,354 | $153,000 | $200,000 | $460,000 | $690,000 | $1,172,000 |
| Gender | Male | 209 | $579,668 | $187,321 | $252,500 | $446,000 | $690,000 | $1,200,000 |
| | Female | 35 | $431,129 | $159,000 | $250,000 | $380,000 | $550,000 | $700,000 |
| | Prefer not to respond | 6 | $633,333 | ISD | $287,500 | $337,500 | $1,031,250 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 185 | $558,042 | $175,000 | $257,500 | $450,000 | $673,500 | $1,110,362 |
| | Master's Degree | 47 | $639,110 | $200,000 | $275,000 | $425,000 | $700,000 | $1,320,000 |
| | Doctorate Degree | 22 | $449,646 | $152,000 | $219,553 | $311,500 | $507,000 | $1,245,000 |
| Ethnicity | White/Caucasian | 201 | $545,567 | $175,000 | $250,000 | $405,367 | $650,000 | $1,116,787 |
| | Black/African American | 5 | $287,400 | ISD | $234,500 | $293,000 | $337,500 | ISD |
| | Hispanic/Latino | 4 | $513,000 | ISD | $281,500 | $470,000 | $787,500 | ISD |
| | Asian/Pacific Islander | 17 | $726,363 | $180,260 | $292,000 | $465,000 | $910,000 | $1,880,000 |
| | Blended | 4 | $366,250 | ISD | $180,000 | $350,000 | $568,750 | ISD |
| | Prefer not to respond | 16 | $692,063 | $260,500 | $310,000 | $501,500 | $756,250 | $1,860,000 |
| | Other | 3 | $464,000 | ISD | ISD | $383,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 28 | $360,494 | $104,100 | $153,004 | $225,000 | $350,000 | $513,000 |
| | 3-5 | 32 | $306,216 | $146,500 | $178,250 | $252,500 | $350,000 | $625,000 |
| | 6-10 | 27 | $517,525 | $144,000 | $200,000 | $400,000 | $700,000 | $1,290,800 |
| | 11-25 | 51 | $515,520 | $230,800 | $275,000 | $400,000 | $650,000 | $1,068,706 |
| | 26-50 | 31 | $655,643 | $206,000 | $325,000 | $497,000 | $800,000 | $1,478,000 |
| | 51-100 | 47 | $701,307 | $249,000 | $400,000 | $550,000 | $800,000 | $1,370,000 |
| | 101-150 | 17 | $638,353 | $242,000 | $367,500 | $500,000 | $624,500 | $1,506,000 |
| | More than 150 | 13 | $941,077 | $270,000 | $329,500 | $650,000 | $1,575,000 | $2,060,000 |

Private Firm, Equity Partner

## Total Gross Income for 2020 by Type of work (Q13a)

*Private Firm,  Equity Partner*

| | | Total gross income in calendar year 2020 from primary practice | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 255 | $562,228 | $250,000 | $405,367 | $650,000 |
| Types of Work (>=50%) | IP prosecution work | 116 | $432,356 | $236,250 | $372,500 | $500,000 |
| | IP litigation | 35 | $889,257 | $385,000 | $650,000 | $1,250,000 |
| | Other | 3 | $296,667 | ISD | $225,000 | ISD |

Private Firm, Equity Partner

**Amount of year-end cash bonus (Q13b)**

*Private Firm,  Equity Partner*

| | | Amount of year-end cash bonus | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 98 | $134,759 | $10,000 | $25,000 | $64,375 | $151,250 | $400,000 |
| Years of IP Law Attorney Experience | 7-9 | 3 | $33,333 | ISD | ISD | $40,000 | ISD | ISD |
| | 10-14 | 15 | $112,433 | $11,000 | $25,000 | $97,500 | $200,000 | $330,000 |
| | 15-24 | 43 | $109,206 | $7,000 | $25,000 | $75,000 | $150,000 | $280,000 |
| | 25-34 | 25 | $198,560 | $10,000 | $22,500 | $50,000 | $275,000 | $748,000 |
| | 35 or More | 9 | $92,222 | ISD | $25,000 | $100,000 | $112,500 | ISD |
| Location | NYC CMSA | 8 | $203,125 | ISD | $56,250 | $100,000 | $437,500 | ISD |
| | Washington, DC CMSA | 12 | $244,375 | $9,500 | $26,250 | $112,500 | $210,000 | $1,000,000 |
| | Other East | 5 | $49,000 | ISD | $7,500 | $30,000 | $100,000 | ISD |
| | Metro Southeast | 6 | $101,250 | ISD | $15,000 | $63,750 | $212,500 | ISD |
| | Other Southeast | 4 | $84,839 | ISD | $35,142 | $71,875 | $147,500 | ISD |
| | Chicago CMSA | 3 | $241,667 | ISD | ISD | $250,000 | ISD | ISD |
| | Minne.-St. Paul PMSA | 12 | $101,500 | $4,300 | $10,000 | $44,500 | $87,500 | $496,000 |
| | Other Central | 19 | $123,368 | $10,000 | $25,000 | $42,000 | $145,000 | $450,000 |
| | Texas | 7 | $35,714 | ISD | $15,000 | $25,000 | $50,000 | ISD |
| | Los Angeles CMSA | 5 | $131,000 | ISD | $47,500 | $100,000 | $230,000 | ISD |
| | Other West | 17 | $133,235 | $4,400 | $27,500 | $65,000 | $177,500 | $440,000 |
| IP Technical Specialization (>=50%) | Computer Software | 13 | $220,615 | $5,000 | $35,000 | $100,000 | $375,000 | $800,000 |
| | Electrical | 7 | $220,286 | ISD | $65,000 | $100,000 | $525,000 | ISD |
| | Mechanical | 17 | $174,647 | $9,000 | $22,500 | $50,000 | $147,500 | $1,000,000 |
| | Medical/ Health Care | 5 | $246,550 | ISD | $51,375 | $250,000 | $440,000 | ISD |
| | Other areas | 3 | $73,333 | ISD | ISD | $50,000 | ISD | ISD |
| Age | 35-39 | 8 | $150,625 | ISD | $25,000 | $100,000 | $245,000 | ISD |
| | 40-44 | 15 | $84,833 | $7,600 | $30,000 | $60,000 | $150,000 | $200,000 |
| | 45-49 | 14 | $133,268 | $3,500 | $21,250 | $56,875 | $178,750 | $550,000 |
| | 50-54 | 15 | $111,574 | $7,200 | $20,000 | $80,000 | $150,000 | $340,000 |
| | 55-59 | 20 | $156,500 | $5,500 | $16,250 | $40,000 | $152,500 | $574,500 |
| | 60 or Older | 19 | $136,684 | $5,000 | $30,000 | $100,000 | $212,000 | $400,000 |
| Gender | Male | 76 | $139,840 | $10,000 | $30,000 | $77,500 | $158,750 | $415,000 |
| | Female | 15 | $70,167 | $8,000 | $10,000 | $50,000 | $90,000 | $250,000 |
| | Prefer not to respond | 5 | $223,600 | ISD | $9,000 | $50,000 | $525,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 71 | $151,099 | $10,000 | $30,000 | $80,000 | $160,000 | $490,000 |
| | Master's Degree | 18 | $104,597 | $9,500 | $25,000 | $71,875 | $155,000 | $310,000 |
| | Doctorate Degree | 9 | $66,178 | ISD | $20,000 | $25,000 | $50,000 | ISD |
| Ethnicity | White/Caucasian | 71 | $125,794 | $10,000 | $25,606 | $65,000 | $150,000 | $360,000 |
| | Black/African American | 3 | $70,000 | ISD | ISD | $80,000 | ISD | ISD |
| | Asian/Pacific Islander | 6 | $102,333 | ISD | $4,750 | $27,500 | $262,500 | ISD |
| | Prefer not to respond | 12 | $237,750 | $5,100 | $17,500 | $87,500 | $475,000 | $857,500 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 8 | $42,813 | ISD | $16,250 | $30,000 | $73,125 | ISD |
| | 3-5 | 7 | $60,622 | ISD | $25,606 | $50,000 | $80,000 | ISD |
| | 6-10 | 9 | $107,778 | ISD | $25,000 | $30,000 | $212,500 | ISD |
| | 11-25 | 23 | $154,087 | $4,400 | $25,000 | $100,000 | $250,000 | $480,000 |
| | 26-50 | 13 | $131,923 | $5,200 | $30,000 | $80,000 | $129,000 | $508,000 |
| | 51-100 | 17 | $152,618 | $19,000 | $50,000 | $90,000 | $175,000 | $400,000 |
| | 101-150 | 11 | $116,727 | $10,000 | $20,000 | $39,000 | $125,000 | $526,000 |
| | More than 150 | 5 | $214,000 | ISD | $57,500 | $155,000 | $400,000 | ISD |

Private Firm, Equity Partner

## Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans (Q14)

*Private Firm,  Equity Partner*

| | | Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 120 | $24,576 | $5,000 | $10,125 | $22,750 | $34,850 | $52,900 |
| Years of IP Law Attorney Experience | 7-9 | 7 | $11,776 | ISD | $1,500 | $13,630 | $19,000 | ISD |
| | 10-14 | 19 | $21,427 | $1,000 | $9,200 | $15,000 | $33,000 | $50,000 |
| | 15-24 | 44 | $21,798 | $6,000 | $9,250 | $15,500 | $34,050 | $45,000 |
| | 25-34 | 38 | $31,334 | $4,950 | $13,625 | $28,000 | $41,250 | $63,500 |
| | 35 or More | 10 | $26,500 | $8,050 | $20,125 | $25,500 | $30,750 | $55,500 |
| Location | Boston CMSA | 3 | $41,833 | ISD | ISD | $22,500 | ISD | ISD |
| | NYC CMSA | 7 | $32,000 | ISD | $12,000 | $16,000 | $55,000 | ISD |
| | Washington, DC CMSA | 10 | $24,550 | $4,150 | $13,750 | $27,000 | $34,125 | $39,750 |
| | Other East | 4 | $11,000 | ISD | $2,250 | $6,250 | $24,500 | ISD |
| | Metro Southeast | 7 | $21,414 | ISD | $7,000 | $25,000 | $34,400 | ISD |
| | Other Southeast | 4 | $14,377 | ISD | $2,877 | $14,505 | $25,750 | ISD |
| | Chicago CMSA | 8 | $26,813 | ISD | $15,625 | $27,000 | $36,500 | ISD |
| | Minne.-St. Paul PMSA | 15 | $24,489 | $7,554 | $8,550 | $19,500 | $35,000 | $60,000 |
| | Other Central | 22 | $19,207 | $2,650 | $11,750 | $15,500 | $27,235 | $33,350 |
| | Texas | 12 | $35,104 | $6,425 | $10,500 | $36,250 | $53,750 | $72,900 |
| | Los Angeles CMSA | 5 | $20,710 | ISD | $7,275 | $19,000 | $35,000 | ISD |
| | Other West | 19 | $25,289 | $5,000 | $11,500 | $25,000 | $45,000 | $53,000 |
| IP Technical Specialization (>=50%) | Biotechnology | 3 | $44,333 | ISD | ISD | $40,000 | ISD | ISD |
| | Chemical | 5 | $22,000 | ISD | $7,000 | $11,000 | $42,500 | ISD |
| | Computer Software | 16 | $26,156 | $5,350 | $13,125 | $23,957 | $33,750 | $59,500 |
| | Electrical | 6 | $19,083 | ISD | $8,750 | $17,250 | $28,750 | ISD |
| | Mechanical | 22 | $18,295 | $2,800 | $7,375 | $15,500 | $25,250 | $46,300 |
| | Medical/ Health Care | 7 | $22,364 | ISD | $8,550 | $25,000 | $37,000 | ISD |
| | Pharmaceutical | 3 | $8,167 | ISD | ISD | $11,500 | ISD | ISD |
| Age | Younger than 35 | 3 | $12,877 | ISD | ISD | $13,630 | ISD | ISD |
| | 35-39 | 9 | $20,157 | ISD | $7,500 | $16,000 | $27,707 | ISD |
| | 40-44 | 17 | $22,323 | $6,272 | $8,550 | $16,000 | $36,000 | $51,400 |
| | 45-49 | 11 | $19,773 | $6,000 | $10,000 | $15,000 | $30,000 | $46,600 |
| | 50-54 | 27 | $26,397 | $2,600 | $9,000 | $25,000 | $38,500 | $53,400 |
| | 55-59 | 25 | $26,710 | $3,100 | $5,750 | $26,000 | $34,250 | $67,800 |
| | 60 or Older | 23 | $27,704 | $8,180 | $13,000 | $26,000 | $35,000 | $56,800 |
| Gender | Male | 97 | $24,604 | $4,900 | $9,875 | $24,000 | $34,250 | $53,400 |
| | Female | 18 | $26,666 | $4,600 | $10,550 | $26,500 | $38,875 | $55,800 |
| Highest Non-Law Degree | Bachelor's Degree | 82 | $24,845 | $5,300 | $9,613 | $24,500 | $33,725 | $52,700 |
| | Master's Degree | 24 | $25,604 | $2,250 | $12,000 | $17,750 | $39,250 | $59,000 |
| | Doctorate Degree | 14 | $21,236 | $2,505 | $11,875 | $15,650 | $33,500 | $47,500 |
| Ethnicity | White/Caucasian | 88 | $25,257 | $4,451 | $10,500 | $24,500 | $34,175 | $53,200 |
| | Black/African American | 3 | $17,667 | ISD | ISD | $14,000 | ISD | ISD |
| | Asian/Pacific Islander | 11 | $28,859 | $8,240 | $9,750 | $31,000 | $40,000 | $61,400 |
| | Prefer not to respond | 9 | $17,500 | ISD | $8,750 | $15,000 | $28,500 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 10 | $16,490 | $3,300 | $7,125 | $13,000 | $25,475 | $36,740 |
| | 3-5 | 18 | $17,698 | $2,350 | $4,377 | $13,500 | $26,000 | $33,800 |
| | 6-10 | 17 | $30,618 | $1,300 | $6,250 | $31,000 | $53,500 | $63,000 |
| | 11-25 | 20 | $17,227 | $8,000 | $9,050 | $13,065 | $22,500 | $48,000 |
| | 26-50 | 18 | $26,699 | $5,000 | $9,773 | $24,500 | $37,750 | $59,500 |
| | 51-100 | 18 | $31,500 | $11,950 | $16,225 | $33,100 | $38,875 | $55,300 |
| | 101-150 | 9 | $26,778 | ISD | $17,250 | $30,000 | $34,000 | ISD |
| | More than 150 | 5 | $31,200 | ISD | $17,000 | $23,000 | $49,500 | ISD |

Private Firm, Equity Partner

**Expected total cash income for 2021 (Q15)**

*Private Firm, Equity Partner*

| | | Expected total cash income for 2021 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 251 | $565,753 | $200,000 | $272,000 | $400,000 | $642,000 | $1,100,000 |
| Years of IP Law Attorney Experience | 7-9 | 7 | $242,143 | ISD | $150,000 | $210,000 | $300,000 | ISD |
| | 10-14 | 32 | $519,094 | $203,000 | $262,500 | $380,000 | $600,000 | $770,000 |
| | 15-24 | 87 | $544,064 | $198,000 | $275,000 | $400,000 | $620,000 | $1,100,000 |
| | 25-34 | 83 | $618,729 | $208,000 | $300,000 | $500,000 | $700,000 | $1,200,000 |
| | 35 or More | 34 | $597,059 | $155,000 | $215,000 | $372,500 | $650,000 | $1,675,000 |
| Location | Boston CMSA | 6 | $625,000 | ISD | $230,000 | $355,000 | $1,200,000 | ISD |
| | NYC CMSA | 19 | $651,947 | $150,000 | $325,000 | $600,000 | $850,000 | $1,300,000 |
| | Philadelphia CMSA | 5 | $651,200 | ISD | $453,000 | $700,000 | $825,000 | ISD |
| | Washington, DC CMSA | 31 | $651,694 | $224,000 | $300,000 | $500,000 | $700,000 | $1,700,000 |
| | Other East | 12 | $412,083 | $124,500 | $183,750 | $380,000 | $543,750 | $956,000 |
| | Metro Southeast | 14 | $527,643 | $185,000 | $250,000 | $375,000 | $662,500 | $1,375,000 |
| | Other Southeast | 5 | $429,000 | ISD | $200,000 | $295,000 | $725,000 | ISD |
| | Chicago CMSA | 11 | $733,636 | $168,000 | $240,000 | $550,000 | $660,000 | $2,680,000 |
| | Minne.-St. Paul PMSA | 21 | $648,190 | $240,400 | $285,000 | $500,000 | $620,000 | $1,820,000 |
| | Other Central | 52 | $452,423 | $203,000 | $285,000 | $387,500 | $537,000 | $735,000 |
| | Texas | 24 | $542,760 | $220,000 | $300,000 | $437,500 | $712,500 | $1,097,124 |
| | Los Angeles CMSA | 12 | $533,333 | $146,500 | $200,000 | $340,000 | $487,500 | $1,705,000 |
| | San Francisco CMSA | 5 | $962,260 | ISD | $155,650 | $400,000 | $2,050,000 | ISD |
| | Other West | 34 | $543,706 | $130,000 | $237,500 | $390,000 | $625,000 | $1,325,000 |
| IP Technical Specialization (>=50%) | Biotechnology | 9 | $621,667 | ISD | $340,000 | $450,000 | $880,000 | ISD |
| | Chemical | 7 | $409,286 | ISD | $250,000 | $350,000 | $500,000 | ISD |
| | Computer Software | 27 | $652,667 | $171,000 | $250,000 | $400,000 | $642,000 | $1,720,000 |
| | Electrical | 20 | $674,262 | $179,400 | $350,000 | $512,500 | $837,500 | $1,280,000 |
| | Mechanical | 51 | $528,618 | $180,000 | $240,000 | $360,000 | $600,000 | $980,000 |
| | Medical/ Health Care | 14 | $676,879 | $125,650 | $262,500 | $500,000 | $800,000 | $2,000,000 |
| | Pharmaceutical | 4 | $584,000 | ISD | $90,000 | $338,000 | $1,324,000 | ISD |
| | Other areas | 4 | $405,000 | ISD | $361,250 | $397,500 | $456,250 | ISD |
| Age | Younger than 35 | 4 | $240,000 | ISD | $165,000 | $255,000 | $300,000 | ISD |
| | 35-39 | 13 | $420,769 | $170,000 | $210,000 | $350,000 | $525,000 | $1,060,000 |
| | 40-44 | 32 | $541,406 | $212,000 | $272,750 | $440,000 | $587,500 | $770,000 |
| | 45-49 | 25 | $609,090 | $273,000 | $337,500 | $400,000 | $671,000 | $1,296,548 |
| | 50-54 | 48 | $527,381 | $213,000 | $300,000 | $483,000 | $675,000 | $1,100,000 |
| | 55-59 | 59 | $640,763 | $180,000 | $250,000 | $450,000 | $850,000 | $1,400,000 |
| | 60 or Older | 63 | $542,421 | $154,000 | $230,000 | $375,000 | $650,000 | $1,230,000 |
| Gender | Male | 205 | $585,278 | $186,000 | $277,500 | $450,000 | $670,000 | $1,140,000 |
| | Female | 35 | $431,057 | $190,000 | $250,000 | $390,000 | $515,000 | $640,000 |
| | Prefer not to respond | 6 | $657,500 | ISD | $302,500 | $362,500 | $1,087,500 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 180 | $559,086 | $200,000 | $275,000 | $440,000 | $650,000 | $1,100,000 |
| | Master's Degree | 48 | $653,229 | $236,000 | $300,000 | $450,000 | $615,000 | $1,420,000 |
| | Doctorate Degree | 22 | $443,227 | $122,500 | $197,500 | $335,000 | $472,750 | $1,310,000 |
| Ethnicity | White/Caucasian | 196 | $552,672 | $180,000 | $264,375 | $400,000 | $600,000 | $1,100,000 |
| | Black/African American | 5 | $340,000 | ISD | $275,000 | $300,000 | $425,000 | ISD |
| | Hispanic/Latino | 4 | $521,750 | ISD | $285,250 | $482,500 | $797,500 | ISD |
| | Asian/Pacific Islander | 17 | $718,135 | $101,040 | $236,000 | $500,000 | $900,000 | $1,880,000 |
| | Blended | 4 | $418,750 | ISD | $275,000 | $412,500 | $568,750 | ISD |
| | Prefer not to respond | 17 | $680,588 | $248,000 | $335,000 | $500,000 | $785,000 | $1,840,000 |
| | Other | 3 | $450,000 | ISD | ISD | $330,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 27 | $383,981 | $116,000 | $175,000 | $300,000 | $360,000 | $520,000 |
| | 3-5 | 32 | $302,969 | $146,500 | $176,250 | $262,500 | $390,000 | $450,000 |
| | 6-10 | 27 | $474,122 | $171,000 | $240,000 | $450,000 | $680,000 | $770,000 |
| | 11-25 | 51 | $509,176 | $232,000 | $300,000 | $400,000 | $600,000 | $980,000 |
| | 26-50 | 31 | $691,847 | $202,000 | $300,000 | $500,000 | $850,000 | $1,460,000 |
| | 51-100 | 47 | $733,234 | $258,000 | $400,000 | $550,000 | $710,000 | $1,450,000 |
| | 101-150 | 16 | $640,313 | $265,500 | $350,000 | $455,000 | $615,000 | $1,695,000 |
| | More than 150 | 11 | $925,455 | $284,000 | $385,000 | $700,000 | $1,600,000 | $1,790,000 |

Private Firm, Equity Partner

Percent of time devoted to the following types of work, by Income Level (Q18)

*Private Firm, Equity Partner*

| Gross Income in 2020 | TOTAL Number of Individuals | IP prosecution work Mean (Average) | Opinions or counseling prior to litigation or formal ADR Mean (Average) | IP licensing Mean (Average) | Non-licensing transactional work Mean (Average) | IP litigation Mean (Average) | Post-grant proceedings Mean (Average) | Other dispute resolution Mean (Average) | Supervision and training of other attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Marketing/Business Development Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Non-IP legal Mean (Average) | Managing outside counsel for IP prosecution work Mean (Average) | Managing outside counsel for IP litigation work Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 269 | 42.7% | 7.3% | 4.2% | 2.5% | 15.3% | 3.5% | .9% | 5.8% | 6.6% | 4.8% | 2.0% | 1.8% | .6% | .1% | .8% | 1.1% |
| Less than $126,000 | 8 | 54.0% | 6.8% | 1.9% | 1.4% | 6.9% | .3% | .6% | 2.8% | 13.8% | 4.3% | 1.5% | 4.4% | .6% | .0% | 1.0% | .0% |
| $126,000-$150,999 | 9 | 52.8% | 8.3% | 6.1% | 3.6% | 7.8% | 1.7% | .0% | 3.3% | 6.9% | 2.4% | 2.4% | .0% | 1.7% | .6% | 1.3% | 1.1% |
| $151,000-$175,999 | 7 | 40.0% | 5.0% | 3.6% | 4.3% | 11.4% | .0% | .7% | 1.4% | 9.3% | 2.7% | 2.1% | 7.9% | .4% | .0% | 1.9% | 9.3% |
| $176,000-$200,999 | 15 | 57.2% | 10.0% | 2.4% | 3.3% | 7.3% | 3.3% | .9% | 2.9% | 5.7% | 2.1% | 1.7% | 2.8% | .3% | .0% | .2% | .0% |
| $201,000-$250,999 | 22 | 48.4% | 7.9% | 5.2% | 1.8% | 7.3% | 2.6% | .4% | 4.2% | 6.3% | 6.9% | 2.2% | 1.8% | 1.4% | .0% | .3% | 3.2% |
| $251,000-$300,999 | 22 | 50.0% | 5.7% | 3.9% | 4.5% | 15.5% | 3.9% | .2% | 4.2% | 5.0% | 3.0% | 1.5% | .2% | 1.1% | .5% | .8% | .0% |
| $301,000-$350,999 | 20 | 45.4% | 4.9% | 4.6% | 1.9% | 15.1% | 4.3% | 1.3% | 5.6% | 8.2% | 5.1% | 1.7% | 1.9% | .3% | .0% | .0% | .0% |
| $351,000-$400,999 | 20 | 52.2% | 4.5% | 4.3% | 2.6% | 14.8% | 1.5% | 1.3% | 6.8% | 3.4% | 4.7% | 2.0% | 1.3% | .1% | .2% | .6% | .2% |
| $401,000-$450,999 | 12 | 56.7% | 3.8% | 3.1% | 1.5% | 7.8% | 1.3% | .0% | 8.8% | 6.2% | 6.3% | 3.8% | .0% | .0% | .8% | .0% | .8% |
| $451,000-$500,999 | 24 | 46.7% | 8.4% | 3.1% | .2% | 15.0% | 2.2% | .2% | 7.3% | 6.7% | 4.6% | 2.1% | .2% | .0% | .4% | .5% | 2.5% |
| $501,000-$600,999 | 16 | 35.0% | 5.0% | 4.1% | 4.7% | 9.6% | 8.4% | .6% | 10.3% | 5.3% | 3.6% | 3.8% | 6.6% | .6% | .0% | 2.3% | .1% |
| $601,000-$750,999 | 25 | 36.8% | 7.1% | 4.6% | 1.0% | 18.2% | 4.2% | .3% | 8.5% | 6.4% | 7.9% | 1.5% | 1.8% | .2% | .0% | 1.3% | .1% |
| $751,000 or more | 47 | 27.1% | 9.8% | 4.1% | 3.0% | 28.3% | 4.4% | 1.9% | 5.3% | 7.7% | 4.9% | 1.0% | 1.1% | .1% | .0% | .8% | .0% |

## Percent of time devoted to the following IP areas, by Income Level (Q16)

**Private Firm, Equity Partner**

| | Number of Individuals | Business Law Mean (Average) | Copyrights Mean (Average) | Foreign IP Law Mean (Average) | General IP Mean (Average) | Patents Mean (Average) | Trade Secrets Mean (Average) | Trademarks Mean (Average) | Other areas Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 273 | 3.3% | 2.6% | 3.2% | 6.5% | 66.4% | 3.1% | 12.0% | 2.5% |
| Less than $126,000 | 8 | 5.0% | 2.1% | 7.4% | 6.8% | 55.3% | 2.8% | 13.2% | 5.0% |
| $126,000-$150,999 | 9 | 3.2% | 9.3% | 7.2% | 5.3% | 53.3% | 1.6% | 20.0% | .0% |
| $151,000-$175,999 | 7 | 8.7% | 5.0% | 2.1% | 6.3% | 40.7% | 2.9% | 22.1% | 12.1% |
| $176,000-$200,999 | 15 | 4.8% | 1.8% | 3.5% | 5.5% | 69.1% | 1.8% | 10.3% | 2.1% |
| $201,000-$250,999 | 25 | 3.5% | 2.2% | 3.5% | 6.8% | 67.1% | 1.6% | 10.9% | 3.4% |
| $251,000-$300,999 | 22 | 1.6% | 5.4% | 3.9% | 9.1% | 58.1% | 1.1% | 20.9% | .0% |
| $301,000-$350,999 | 20 | 2.3% | 2.8% | 3.0% | 5.9% | 67.0% | 3.5% | 12.1% | 3.0% |
| $351,000-$400,999 | 20 | 2.8% | 2.2% | 1.3% | 7.4% | 75.7% | 2.1% | 8.1% | .5% |
| $401,000-$450,999 | 12 | 2.0% | .1% | 2.5% | 6.3% | 76.3% | .8% | 12.1% | .0% |
| $451,000-$500,999 | 24 | .2% | 3.0% | 3.3% | 6.0% | 58.3% | 1.0% | 20.8% | 7.3% |
| $501,000-$600,999 | 17 | 3.2% | 2.6% | 5.3% | 5.6% | 65.1% | 4.5% | 6.5% | 7.2% |
| $601,000-$750,999 | 26 | 4.8% | 1.3% | 1.8% | 8.1% | 68.1% | 6.2% | 9.2% | .4% |
| $751,000 or more | 48 | 3.7% | 2.2% | 2.4% | 5.9% | 71.1% | 5.6% | 7.8% | .7% |

Private Firm, Equity Partner

**New priority US and PCT Patent application prepared and filed by you in 2020 (Q20)**

*Private Firm, Equity Partner*

| | | New priority US and PCT Patent application prepared and filed by you in 2020 (Q20) | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 175 | 20.8 | 6.0 | 15.0 | 25.0 |
| Location | Boston CMSA | 3 | 25.3 | ISD | 30.0 | ISD |
| | NYC CMSA | 10 | 14.3 | 5.0 | 13.5 | 26.3 |
| | Washington, DC CMSA | 21 | 37.2 | 3.0 | 10.0 | 40.0 |
| | Other East | 10 | 19.4 | 5.0 | 20.0 | 31.3 |
| | Metro Southeast | 10 | 13.2 | 10.0 | 10.0 | 17.5 |
| | Other Southeast | 5 | 12.6 | 6.5 | 10.0 | 20.0 |
| | Chicago CMSA | 7 | 16.7 | 9.0 | 10.0 | 20.0 |
| | Minne.-St. Paul PMSA | 13 | 19.9 | 13.5 | 15.0 | 27.5 |
| | Other Central | 40 | 18.4 | 6.5 | 15.0 | 25.0 |
| | Texas | 17 | 21.5 | 4.0 | 20.0 | 39.5 |
| | Los Angeles CMSA | 9 | 12.9 | 3.0 | 15.0 | 20.0 |
| | San Francisco CMSA | 4 | 9.5 | 3.8 | 10.5 | 14.3 |
| | Other West | 24 | 24.6 | 10.0 | 21.5 | 28.8 |
| IP Technical Specialization (>=50%) | Biotechnology | 7 | 9.0 | 2.0 | 10.0 | 15.0 |
| | Chemical | 8 | 48.3 | 4.3 | 12.5 | 55.8 |
| | Computer Software | 22 | 18.2 | 5.8 | 15.0 | 30.0 |
| | Electrical | 16 | 20.3 | 10.0 | 25.0 | 25.0 |
| | Mechanical | 40 | 17.5 | 10.0 | 15.0 | 22.3 |
| | Medical/ Health Care | 10 | 16.2 | 5.5 | 14.5 | 26.3 |
| | Pharmaceutical | 3 | 8.3 | ISD | 10.0 | ISD |
| | Other areas | 3 | 12.7 | ISD | 10.0 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 18 | 15.3 | 5.8 | 10.0 | 26.3 |
| | 3-5 | 28 | 14.7 | 5.0 | 11.5 | 20.0 |
| | 6-10 | 22 | 25.5 | 15.0 | 22.5 | 30.8 |
| | 11-25 | 41 | 28.7 | 10.0 | 20.0 | 30.0 |
| | 26-50 | 19 | 15.0 | 8.0 | 15.0 | 25.0 |
| | 51-100 | 30 | 21.7 | 5.0 | 10.0 | 20.8 |
| | 101-150 | 11 | 16.3 | 3.0 | 20.0 | 30.0 |
| | More than 150 | 6 | 15.8 | 1.0 | 10.0 | 34.8 |

Private Firm, Equity Partner

**Billable hours recorded in 2020 (Q32)**

*Private Firm,  Equity Partner*

| | | How many billable hours did you record in 2020? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 219 | 1,465 | 875 | 1,100 | 1,500 | 1,800 | 2,170 |
| Years of IP Law Attorney Experience | 7-9 | 5 | 1,914 | ISD | 1,650 | 1,800 | 2,235 | ISD |
| | 10-14 | 27 | 1,662 | 900 | 1,300 | 1,650 | 2,000 | 2,260 |
| | 15-24 | 75 | 1,534 | 946 | 1,149 | 1,500 | 1,800 | 2,072 |
| | 25-34 | 74 | 1,357 | 657 | 1,000 | 1,450 | 1,763 | 2,085 |
| | 35 or More | 32 | 1,282 | 335 | 1,025 | 1,300 | 1,575 | 2,070 |
| Location | Boston CMSA | 5 | 1,005 | ISD | 788 | 1,100 | 1,175 | ISD |
| | NYC CMSA | 15 | 1,506 | 462 | 950 | 1,500 | 1,900 | 2,780 |
| | Philadelphia CMSA | 6 | 1,521 | ISD | 975 | 1,600 | 1,919 | ISD |
| | Washington, DC CMSA | 26 | 1,424 | 674 | 985 | 1,455 | 2,000 | 2,229 |
| | Other East | 8 | 1,404 | ISD | 1,050 | 1,438 | 1,780 | ISD |
| | Metro Southeast | 13 | 1,526 | 1,000 | 1,140 | 1,608 | 1,800 | 2,000 |
| | Other Southeast | 5 | 1,254 | 600 | 738 | 1,500 | 1,648 | ISD |
| | Chicago CMSA | 10 | 1,395 | 700 | 1,000 | 1,500 | 1,688 | 2,070 |
| | Minne.-St. Paul PMSA | 18 | 1,583 | 1,098 | 1,275 | 1,500 | 1,813 | 2,220 |
| | Other Central | 48 | 1,491 | 1,095 | 1,213 | 1,500 | 1,744 | 2,017 |
| | Texas | 23 | 1,383 | 600 | 1,100 | 1,400 | 1,800 | 2,000 |
| | Los Angeles CMSA | 14 | 1,246 | 270 | 796 | 1,225 | 1,725 | 2,260 |
| | San Francisco CMSA | 4 | 1,325 | ISD | 1,075 | 1,399 | 1,500 | ISD |
| | Other West | 24 | 1,711 | 907 | 1,150 | 1,700 | 2,197 | 2,400 |
| IP Technical Specialization (>=50%) | Biotechnology | 9 | 1,210 | ISD | 638 | 1,300 | 1,725 | ISD |
| | Chemical | 7 | 1,565 | ISD | 1,053 | 1,600 | 1,787 | ISD |
| | Computer Software | 24 | 1,461 | 435 | 1,102 | 1,511 | 1,800 | 2,244 |
| | Electrical | 18 | 1,621 | 1,134 | 1,331 | 1,580 | 1,888 | 2,210 |
| | Mechanical | 40 | 1,497 | 800 | 1,100 | 1,541 | 1,819 | 2,090 |
| | Medical/ Health Care | 14 | 1,642 | 793 | 1,500 | 1,712 | 1,928 | 2,185 |
| | Other areas | 4 | 1,055 | ISD | 340 | 1,300 | 1,525 | ISD |
| Age | 35-39 | 10 | 1,735 | 1,300 | 1,450 | 1,725 | 1,925 | 2,360 |
| | 40-44 | 29 | 1,551 | 900 | 1,125 | 1,550 | 2,000 | 2,200 |
| | 45-49 | 24 | 1,804 | 1,150 | 1,463 | 1,650 | 2,075 | 2,660 |
| | 50-54 | 40 | 1,445 | 815 | 1,100 | 1,580 | 1,795 | 1,895 |
| | 55-59 | 52 | 1,344 | 640 | 1,065 | 1,357 | 1,613 | 2,104 |
| | 60 or Older | 58 | 1,336 | 469 | 1,000 | 1,300 | 1,725 | 2,110 |
| Gender | Male | 180 | 1,479 | 878 | 1,100 | 1,500 | 1,800 | 2,163 |
| | Female | 29 | 1,390 | 400 | 1,090 | 1,400 | 1,769 | 2,200 |
| | Prefer not to respond | 5 | 1,545 | ISD | 750 | 1,600 | 2,313 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 156 | 1,481 | 897 | 1,150 | 1,500 | 1,800 | 2,179 |
| | Master's Degree | 42 | 1,434 | 822 | 1,000 | 1,500 | 1,790 | 2,146 |
| | Doctorate Degree | 20 | 1,421 | 328 | 963 | 1,455 | 1,950 | 2,377 |
| Ethnicity | White/Caucasian | 176 | 1,461 | 876 | 1,100 | 1,500 | 1,800 | 2,121 |
| | Hispanic/Latino | 4 | 1,525 | ISD | 1,250 | 1,450 | 1,875 | ISD |
| | Asian/Pacific Islander | 11 | 1,369 | 440 | 900 | 1,500 | 1,800 | 2,229 |
| | Blended | 4 | 1,695 | ISD | 1,350 | 1,640 | 2,095 | ISD |
| | Prefer not to respond | 16 | 1,704 | 870 | 1,400 | 1,600 | 1,838 | 3,080 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 20 | 1,107 | 799 | 939 | 1,090 | 1,200 | 1,930 |
| | 3-5 | 25 | 1,013 | 419 | 657 | 1,000 | 1,400 | 1,708 |
| | 6-10 | 20 | 1,510 | 324 | 1,225 | 1,538 | 1,956 | 2,235 |
| | 11-25 | 46 | 1,699 | 1,104 | 1,397 | 1,600 | 2,080 | 2,330 |
| | 26-50 | 30 | 1,509 | 955 | 1,175 | 1,500 | 1,800 | 2,275 |
| | 51-100 | 44 | 1,513 | 925 | 1,200 | 1,500 | 1,800 | 2,110 |
| | 101-150 | 17 | 1,617 | 1,080 | 1,264 | 1,675 | 1,952 | 2,120 |
| | More than 150 | 14 | 1,437 | 560 | 1,275 | 1,425 | 1,725 | 2,150 |

Private Firm, Equity Partner

## Average hourly billing rate in 2020 (Q33)

*Private Firm, Equity Partner*

| | | Average hourly billing rate in 2020 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 253 | $558 | $344 | $400 | $500 | $650 | $887 |
| Years of IP Law Attorney Experience | 7-9 | 7 | $372 | ISD | $290 | $375 | $401 | ISD |
| | 10-14 | 31 | $545 | $341 | $395 | $480 | $625 | $889 |
| | 15-24 | 89 | $532 | $340 | $398 | $495 | $614 | $757 |
| | 25-34 | 82 | $577 | $377 | $424 | $530 | $680 | $899 |
| | 35 or More | 36 | $648 | $340 | $450 | $593 | $855 | $1,100 |
| Location | Boston CMSA | 6 | $637 | ISD | $464 | $600 | $831 | ISD |
| | NYC CMSA | 19 | $712 | $400 | $500 | $600 | $980 | $1,150 |
| | Philadelphia CMSA | 6 | $726 | ISD | $528 | $700 | $861 | ISD |
| | Washington, DC CMSA | 31 | $633 | $400 | $460 | $525 | $847 | $962 |
| | Other East | 12 | $523 | $315 | $385 | $488 | $528 | $1,046 |
| | Metro Southeast | 15 | $564 | $358 | $375 | $500 | $590 | $1,026 |
| | Other Southeast | 5 | $453 | ISD | $368 | $410 | $559 | ISD |
| | Chicago CMSA | 10 | $586 | $329 | $469 | $640 | $700 | $736 |
| | Minne.-St. Paul PMSA | 19 | $530 | $295 | $360 | $500 | $675 | $875 |
| | Other Central | 56 | $453 | $300 | $368 | $415 | $544 | $665 |
| | Texas | 23 | $549 | $339 | $415 | $498 | $700 | $900 |
| | Los Angeles CMSA | 14 | $657 | $372 | $443 | $613 | $780 | $1,200 |
| | San Francisco CMSA | 5 | $665 | ISD | $463 | $595 | $903 | ISD |
| | Other West | 32 | $513 | $308 | $356 | $470 | $613 | $787 |
| IP Technical Specialization (>=50%) | Biotechnology | 10 | $569 | $400 | $402 | $473 | $700 | $1,015 |
| | Chemical | 7 | $430 | ISD | $350 | $450 | $500 | ISD |
| | Computer Software | 27 | $546 | $320 | $375 | $450 | $560 | $1,004 |
| | Electrical | 21 | $603 | $302 | $398 | $498 | $838 | $1,073 |
| | Mechanical | 51 | $492 | $342 | $380 | $460 | $560 | $700 |
| | Medical/ Health Care | 15 | $541 | $298 | $400 | $600 | $685 | $702 |
| | Other areas | 4 | $481 | ISD | $406 | $463 | $575 | ISD |
| Age | Younger than 35 | 4 | $364 | ISD | $305 | $376 | $412 | ISD |
| | 35-39 | 13 | $498 | $366 | $385 | $425 | $553 | $900 |
| | 40-44 | 32 | $513 | $297 | $375 | $450 | $634 | $831 |
| | 45-49 | 29 | $616 | $350 | $400 | $520 | $750 | $1,100 |
| | 50-54 | 48 | $517 | $349 | $400 | $475 | $594 | $710 |
| | 55-59 | 57 | $546 | $350 | $400 | $500 | $617 | $806 |
| | 60 or Older | 64 | $614 | $308 | $429 | $528 | $748 | $1,100 |
| Gender | Male | 208 | $563 | $350 | $400 | $500 | $650 | $903 |
| | Female | 32 | $510 | $340 | $381 | $450 | $583 | $735 |
| | Prefer not to respond | 6 | $500 | ISD | $375 | $475 | $638 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 187 | $563 | $350 | $401 | $500 | $650 | $879 |
| | Master's Degree | 44 | $571 | $300 | $400 | $525 | $700 | $933 |
| | Doctorate Degree | 21 | $489 | $261 | $360 | $460 | $613 | $748 |
| Ethnicity | White/Caucasian | 200 | $548 | $350 | $400 | $500 | $642 | $873 |
| | Black/African American | 3 | $463 | ISD | ISD | $400 | ISD | ISD |
| | Hispanic/Latino | 4 | $570 | ISD | $424 | $558 | $729 | ISD |
| | Asian/Pacific Islander | 14 | $578 | $340 | $400 | $625 | $716 | $776 |
| | Blended | 4 | $681 | ISD | $469 | $600 | $975 | ISD |
| | Prefer not to respond | 19 | $612 | $300 | $400 | $510 | $750 | $1,250 |
| | Other | 3 | $412 | ISD | ISD | $350 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 24 | $406 | $284 | $353 | $400 | $500 | $530 |
| | 3-5 | 29 | $441 | $340 | $383 | $420 | $483 | $625 |
| | 6-10 | 28 | $486 | $323 | $400 | $463 | $569 | $713 |
| | 11-25 | 57 | $508 | $340 | $380 | $435 | $598 | $750 |
| | 26-50 | 33 | $585 | $329 | $435 | $525 | $685 | $1,016 |
| | 51-100 | 47 | $686 | $415 | $520 | $600 | $850 | $1,100 |
| | 101-150 | 17 | $606 | $347 | $498 | $600 | $693 | $860 |
| | More than 150 | 15 | $822 | $441 | $560 | $795 | $1,100 | $1,240 |

Private Firm, Equity Partner

**Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31)**

*Private Firm,  Equity Partner*

| | | Number of Individuals | Hourly Billing Mean (Average) | Predeter-mined Fee Mean (Average) | Contingent Fee Mean (Average) | Other Basis Mean (Average) |
|---|---|---|---|---|---|---|
| All Individuals | | 259 | 62.6% | 35.6% | 1.7% | .1% |
| Years of IP Law Attorney Experience | 7-9 | 7 | 37.9% | 62.1% | .0% | .0% |
| | 10-14 | 33 | 63.4% | 35.7% | .9% | .0% |
| | 15-24 | 90 | 59.4% | 39.4% | 1.2% | .0% |
| | 25-34 | 85 | 66.0% | 32.9% | 1.1% | .0% |
| | 35 or More | 36 | 68.2% | 25.4% | 5.8% | .6% |
| Location | Boston CMSA | 6 | 44.2% | 55.8% | .0% | .0% |
| | NYC CMSA | 19 | 65.0% | 34.2% | .8% | .0% |
| | Philadelphia CMSA | 6 | 86.7% | 13.3% | .0% | .0% |
| | Washington, DC CMSA | 31 | 60.8% | 37.7% | 1.5% | .0% |
| | Other East | 12 | 52.5% | 47.5% | .0% | .0% |
| | Metro Southeast | 14 | 69.3% | 25.4% | 5.4% | .0% |
| | Other Southeast | 6 | 85.0% | 13.0% | 1.7% | .3% |
| | Chicago CMSA | 12 | 63.3% | 36.7% | .0% | .0% |
| | Minne.-St. Paul PMSA | 20 | 62.9% | 31.9% | 5.3% | .0% |
| | Other Central | 56 | 61.8% | 37.6% | .3% | .4% |
| | Texas | 25 | 53.3% | 41.9% | 4.8% | .0% |
| | Los Angeles CMSA | 14 | 80.7% | 19.3% | .0% | .0% |
| | San Francisco CMSA | 5 | 78.0% | 22.0% | .0% | .0% |
| | Other West | 33 | 56.7% | 41.8% | 1.5% | .0% |
| IP Technical Specialization (>=50%) | Biotechnology | 10 | 79.5% | 20.5% | .0% | .0% |
| | Chemical | 7 | 59.3% | 40.7% | .0% | .0% |
| | Computer Software | 28 | 49.8% | 48.4% | 1.8% | .0% |
| | Electrical | 22 | 61.6% | 38.2% | .2% | .0% |
| | Mechanical | 50 | 60.3% | 39.0% | .7% | .0% |
| | Medical/ Health Care | 15 | 82.3% | 17.7% | .0% | .0% |
| | Other areas | 4 | 63.8% | 31.3% | .0% | 5.0% |
| Age | Younger than 35 | 4 | 50.0% | 50.0% | .0% | .0% |
| | 35-39 | 13 | 47.2% | 50.9% | 1.9% | .0% |
| | 40-44 | 32 | 57.4% | 41.8% | .8% | .0% |
| | 45-49 | 30 | 66.0% | 32.7% | 1.3% | .0% |
| | 50-54 | 48 | 58.9% | 40.6% | .5% | .0% |
| | 55-59 | 61 | 66.9% | 32.0% | 1.1% | .0% |
| | 60 or Older | 64 | 68.2% | 27.6% | 3.9% | .3% |
| Gender | Male | 214 | 64.2% | 33.6% | 2.0% | .1% |
| | Female | 32 | 61.9% | 38.0% | .2% | .0% |
| | Prefer not to respond | 6 | 41.7% | 58.0% | .3% | .0% |
| Highest Non-Law Degree | Bachelor's Degree | 187 | 63.1% | 34.7% | 2.1% | .1% |
| | Master's Degree | 49 | 62.8% | 36.2% | 1.0% | .0% |
| | Doctorate Degree | 22 | 58.4% | 41.6% | .0% | .0% |
| Ethnicity | White/Caucasian | 202 | 65.5% | 32.5% | 1.9% | .1% |
| | Black/African American | 5 | 28.0% | 64.0% | 8.0% | .0% |
| | Hispanic/Latino | 3 | 65.0% | 35.0% | .0% | .0% |
| | Asian/Pacific Islander | 16 | 59.4% | 40.6% | .0% | .0% |
| | Blended | 5 | 61.0% | 39.0% | .0% | .0% |
| | Prefer not to respond | 19 | 51.6% | 47.3% | 1.2% | .0% |
| | Other | 3 | 36.7% | 63.3% | .0% | .0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 26 | 56.5% | 40.8% | 2.7% | .0% |
| | 3-5 | 33 | 61.8% | 36.9% | 1.2% | .1% |
| | 6-10 | 28 | 55.0% | 44.3% | .7% | .0% |
| | 11-25 | 56 | 54.6% | 44.0% | 1.5% | .0% |
| | 26-50 | 33 | 66.4% | 28.8% | 4.2% | .6% |
| | 51-100 | 48 | 68.9% | 29.8% | 1.4% | .0% |
| | 101-150 | 18 | 75.6% | 24.4% | .0% | .0% |
| | More than 150 | 15 | 72.7% | 26.0% | 1.3% | .0% |

Private Firm, Equity Partner

## Dollar amount billed for legal services performed in 2020 (Q30)

*Private Firm, Equity Partner*

| | | Dollar amount was billed for the legal services you performed in 2020? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 245 | $786,160 | $317,708 | $471,500 | $673,000 | $950,000 | $1,442,105 |
| Years of IP Law Attorney Experience | 7-9 | 6 | $661,667 | ISD | $427,500 | $650,000 | $920,000 | ISD |
| | 10-14 | 31 | $817,772 | $411,000 | $600,000 | $675,000 | $950,000 | $1,415,810 |
| | 15-24 | 85 | $783,268 | $332,656 | $438,250 | $673,000 | $887,500 | $1,170,000 |
| | 25-34 | 82 | $775,277 | $293,000 | $500,000 | $712,500 | $1,037,475 | $1,472,100 |
| | 35 or More | 35 | $823,171 | $262,000 | $400,000 | $620,000 | $1,000,000 | $1,790,000 |
| Location | Boston CMSA | 6 | $705,667 | ISD | $335,000 | $697,000 | $1,000,000 | ISD |
| | NYC CMSA | 19 | $998,789 | $112,000 | $550,000 | $770,000 | $1,150,000 | $2,000,000 |
| | Philadelphia CMSA | 6 | $1,030,000 | $600,000 | $622,500 | $975,000 | $1,250,000 | ISD |
| | Washington, DC CMSA | 29 | $869,755 | $323,032 | $449,916 | $750,000 | $1,050,000 | $1,616,525 |
| | Other East | 11 | $670,200 | $333,816 | $420,000 | $600,000 | $847,000 | $1,392,587 |
| | Metro Southeast | 14 | $747,500 | $275,000 | $392,500 | $662,500 | $912,500 | $1,700,000 |
| | Other Southeast | 6 | $546,987 | ISD | $310,979 | $543,640 | $725,000 | ISD |
| | Chicago CMSA | 9 | $839,444 | ISD | $470,000 | $900,000 | $1,130,000 | ISD |
| | Minne.-St. Paul PMSA | 19 | $799,974 | $420,000 | $542,000 | $800,000 | $1,050,000 | $1,200,000 |
| | Other Central | 56 | $662,718 | $363,500 | $478,486 | $630,600 | $848,359 | $1,009,990 |
| | Texas | 23 | $668,981 | $209,030 | $450,000 | $600,000 | $800,000 | $1,260,000 |
| | Los Angeles CMSA | 14 | $900,571 | $179,000 | $425,000 | $707,500 | $1,122,500 | $2,350,000 |
| | San Francisco CMSA | 4 | $930,871 | ISD | $677,621 | $700,243 | $1,414,750 | ISD |
| | Other West | 29 | $872,119 | $300,000 | $392,200 | $650,000 | $1,278,500 | $2,000,000 |
| IP Technical Specialization (>=50%) | Biotechnology | 10 | $642,300 | $125,700 | $300,000 | $571,000 | $821,250 | $1,566,000 |
| | Chemical | 7 | $645,517 | ISD | $483,617 | $540,000 | $825,000 | ISD |
| | Computer Software | 26 | $781,655 | $299,272 | $481,625 | $760,000 | $987,500 | $1,530,000 |
| | Electrical | 20 | $779,002 | $331,200 | $477,581 | $675,000 | $937,500 | $1,460,000 |
| | Mechanical | 50 | $677,033 | $271,000 | $382,050 | $625,000 | $927,500 | $1,069,030 |
| | Medical/ Health Care | 14 | $768,794 | $262,500 | $507,500 | $754,500 | $1,012,500 | $1,251,951 |
| | Other areas | 4 | $923,750 | ISD | $633,750 | $787,500 | $1,350,000 | ISD |
| Age | Younger than 35 | 4 | $467,500 | ISD | $202,500 | $405,000 | $795,000 | ISD |
| | 35-39 | 13 | $774,615 | $310,000 | $450,000 | $770,000 | $925,000 | $1,580,000 |
| | 40-44 | 31 | $685,620 | $355,000 | $450,000 | $650,000 | $880,000 | $1,079,000 |
| | 45-49 | 29 | $1,028,561 | $400,000 | $608,640 | $770,000 | $1,015,000 | $2,000,000 |
| | 50-54 | 45 | $709,751 | $323,996 | $475,000 | $600,000 | $823,500 | $1,164,000 |
| | 55-59 | 57 | $746,481 | $313,816 | $499,916 | $650,000 | $925,000 | $1,226,000 |
| | 60 or Older | 62 | $823,444 | $267,750 | $407,500 | $710,000 | $1,125,000 | $1,500,000 |
| Gender | Male | 204 | $789,074 | $300,000 | $458,750 | $650,000 | $950,000 | $1,497,382 |
| | Female | 30 | $661,604 | $351,000 | $444,125 | $650,000 | $881,250 | $999,500 |
| | Prefer not to respond | 6 | $1,057,500 | ISD | $618,750 | $960,000 | $1,400,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 178 | $795,042 | $324,803 | $479,194 | $650,000 | $912,500 | $1,355,000 |
| | Master's Degree | 46 | $774,772 | $263,000 | $492,373 | $750,000 | $1,000,000 | $1,496,334 |
| | Doctorate Degree | 20 | $759,492 | $300,000 | $412,500 | $627,500 | $952,500 | $1,590,000 |
| Ethnicity | White/Caucasian | 193 | $759,185 | $307,200 | $450,000 | $673,000 | $915,000 | $1,350,000 |
| | Black/African American | 5 | $413,400 | ISD | $213,500 | $470,000 | $585,000 | ISD |
| | Hispanic/Latino | 3 | $850,000 | ISD | ISD | $700,000 | ISD | ISD |
| | Asian/Pacific Islander | 13 | $768,502 | $280,000 | $435,000 | $709,000 | $1,042,500 | $1,569,915 |
| | Blended | 5 | $1,004,000 | ISD | $560,000 | $800,000 | $1,550,000 | ISD |
| | Prefer not to respond | 19 | $1,092,357 | $455,000 | $560,000 | $770,000 | $1,200,000 | $2,300,000 |
| | Other | 3 | $655,757 | ISD | ISD | $550,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 25 | $464,217 | $142,000 | $293,787 | $400,000 | $572,000 | $940,000 |
| | 3-5 | 30 | $439,080 | $236,500 | $295,000 | $380,500 | $513,750 | $736,728 |
| | 6-10 | 27 | $680,723 | $214,400 | $500,000 | $700,000 | $800,000 | $1,100,000 |
| | 11-25 | 54 | $909,364 | $362,500 | $596,222 | $675,000 | $950,000 | $2,000,000 |
| | 26-50 | 29 | $810,855 | $426,500 | $525,000 | $720,000 | $1,041,650 | $1,407,000 |
| | 51-100 | 45 | $937,942 | $463,800 | $607,500 | $850,000 | $1,150,000 | $1,540,000 |
| | 101-150 | 18 | $904,502 | $597,500 | $645,300 | $800,000 | $1,040,750 | $1,300,000 |
| | More than 150 | 15 | $1,109,533 | $480,000 | $618,000 | $950,000 | $1,600,000 | $2,300,000 |

## Background Information

*Private Firm, Partner-Track Attorney*

| | | Total |
|---|---|---|
| All Individuals | Count | 96 |
| Admitted to the Patent Bar | Yes | 88.5% |
| | No | 11.5% |
| Age | Mean (Average) Years | 41.1 |
| Gender | Male | 75.8% |
| | Female | 23.2% |
| | Prefer not to respond | 1.1% |
| Ethnicity | White/Caucasian | 76.3% |
| | Black/African American | 3.2% |
| | Hispanic/Latino | 3.2% |
| | Asian/Pacific Islander | 14.0% |
| | Blended | 1.1% |
| | Prefer not to respond | 2.2% |
| IP non-attorney experience | Mean (Average) Years | 5.1 |
| IP attorney experience | Mean (Average) Years | 9.7 |
| Highest education other than Law | Bachelor's Degree | 57.3% |
| | Master's Degree | 19.8% |
| | Doctorate Degree | 21.9% |
| | Other | 1.0% |

Private Firm, Partner-Track Attorney

**Total Gross Income for 2020 from your primary practice (Q13a)**

*Private Firm, Partner-Track Attorney*

| | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 88 | $236,495 | $84,500 | $166,614 | $207,802 | $286,000 | $360,000 |
| Years of IP Law Attorney Experience | Fewer than 5 | 20 | $148,734 | $44,810 | $77,500 | $170,500 | $195,625 | $218,800 |
| | 5-6 | 9 | $202,217 | ISD | $150,000 | $203,000 | $252,500 | ISD |
| | 7-9 | 22 | $237,267 | $154,500 | $181,192 | $220,000 | $278,750 | $360,000 |
| | 10-14 | 20 | $269,025 | $89,200 | $190,500 | $265,000 | $340,750 | $498,700 |
| | 15-24 | 11 | $270,594 | $73,307 | $128,000 | $280,000 | $300,000 | $662,000 |
| | 25-34 | 3 | $389,201 | ISD | ISD | $310,000 | ISD | ISD |
| Location | Boston CMSA | 6 | $286,552 | ISD | $209,692 | $252,000 | $360,906 | ISD |
| | NYC CMSA | 6 | $439,667 | ISD | $238,750 | $321,500 | $712,500 | ISD |
| | Philadelphia CMSA | 5 | $237,700 | ISD | $188,750 | $246,000 | $282,500 | ISD |
| | Washington, DC CMSA | 15 | $230,403 | $104,400 | $190,000 | $220,000 | $310,000 | $360,000 |
| | Other East | 4 | $116,750 | ISD | $24,000 | $92,500 | $233,750 | ISD |
| | Metro Southeast | 4 | $297,000 | ISD | $275,000 | $295,000 | $321,000 | ISD |
| | Other Southeast | 5 | $207,500 | ISD | $167,500 | $220,000 | $241,250 | ISD |
| | Chicago CMSA | 4 | $238,875 | ISD | $91,625 | $221,250 | $403,750 | ISD |
| | Minne.-St. Paul PMSA | 6 | $187,524 | ISD | $143,842 | $180,500 | $226,000 | ISD |
| | Other Central | 12 | $197,250 | $73,000 | $133,500 | $163,500 | $178,750 | $580,500 |
| | Texas | 7 | $210,351 | ISD | $171,457 | $200,000 | $208,000 | ISD |
| | Other West | 11 | $180,103 | $38,965 | $85,000 | $190,000 | $232,500 | $333,600 |
| IP Technical Specialization (>=50%) | Chemical | 4 | $199,000 | ISD | $143,500 | $199,000 | $254,500 | ISD |
| | Computer Software | 14 | $220,544 | $70,000 | $158,903 | $216,250 | $278,250 | $396,500 |
| | Electrical | 8 | $233,113 | ISD | $183,593 | $228,723 | $312,250 | ISD |
| | Mechanical | 14 | $241,314 | $27,950 | $143,750 | $214,000 | $312,500 | $555,000 |
| | Pharmaceutical | 5 | $357,508 | ISD | $172,000 | $230,000 | $606,771 | ISD |
| Age | Younger than 35 | 23 | $204,687 | $59,800 | $130,000 | $190,000 | $220,000 | $303,800 |
| | 35-39 | 24 | $226,880 | $102,500 | $150,000 | $183,500 | $292,500 | $476,500 |
| | 40-44 | 14 | $271,432 | $185,000 | $227,500 | $270,000 | $322,000 | $355,000 |
| | 45-49 | 11 | $259,909 | $44,000 | $200,000 | $224,000 | $288,000 | $660,000 |
| | 50-54 | 8 | $273,188 | ISD | $151,000 | $251,250 | $305,000 | ISD |
| | 55-59 | 4 | $206,035 | ISD | $139,902 | $193,802 | $284,401 | ISD |
| Gender | Male | 66 | $258,307 | $132,100 | $181,500 | $221,223 | $292,500 | $387,000 |
| | Female | 20 | $164,567 | $54,700 | $94,750 | $161,000 | $200,250 | $313,500 |
| Highest Non-Law Degree | Bachelor's Degree | 51 | $250,401 | $76,000 | $178,769 | $220,000 | $300,000 | $358,000 |
| | Master's Degree | 17 | $229,239 | $50,400 | $149,805 | $200,000 | $300,000 | $468,600 |
| | Doctorate Degree | 19 | $206,320 | $124,000 | $150,000 | $205,000 | $270,000 | $313,541 |
| Ethnicity | White/Caucasian | 66 | $219,622 | $111,500 | $169,843 | $207,552 | $270,000 | $320,900 |
| | Black/African American | 3 | $221,333 | ISD | ISD | $190,000 | ISD | ISD |
| | Hispanic/Latino | 3 | $343,333 | ISD | ISD | $250,000 | ISD | ISD |
| | Asian/Pacific Islander | 11 | $252,049 | $73,000 | $126,536 | $235,000 | $360,000 | $494,800 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | $155,333 | ISD | ISD | $150,000 | ISD | ISD |
| | 3-5 | 7 | $232,571 | ISD | $53,000 | $128,000 | $260,000 | ISD |
| | 6-10 | 4 | $145,475 | ISD | $63,925 | $157,000 | $215,500 | ISD |
| | 11-25 | 21 | $218,156 | $72,000 | $173,500 | $200,000 | $231,250 | $308,000 |
| | 26-50 | 14 | $215,754 | $80,000 | $145,750 | $191,000 | $277,500 | $417,000 |
| | 51-100 | 16 | $232,803 | $116,046 | $204,125 | $240,500 | $289,500 | $320,900 |
| | 101-150 | 8 | $222,880 | ISD | $180,500 | $208,750 | $266,250 | ISD |
| | More than 150 | 8 | $321,123 | ISD | $220,611 | $311,771 | $427,500 | ISD |

Private Firm, Partner-Track Attorney

## Total Gross Income for 2020 by Type of work (Q13a)

*Private Firm, Partner-Track Attorney*

| | | Total gross income in calendar year 2020 from primary practice | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 88 | $236,495 | $166,614 | $207,802 | $286,000 |
| Types of Work (>=50%) | IP prosecution work | 52 | $194,942 | $149,708 | $190,000 | $243,250 |
| | IP litigation | 18 | $278,402 | $193,125 | $220,000 | $311,250 |

Private Firm, Partner-Track Attorney

## Amount of year-end cash bonus (Q13b)

*Private Firm, Partner-Track Attorney*

| | | Amount of year-end cash bonus | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 62 | $31,126 | $3,250 | $5,875 | $15,000 | $40,000 | $85,500 |
| Years of IP Law Attorney Experience | Fewer than 5 | 12 | $17,050 | $1,170 | $3,625 | $12,000 | $26,250 | $50,000 |
| | 5-6 | 9 | $17,667 | ISD | $5,000 | $18,000 | $32,500 | ISD |
| | 7-9 | 17 | $29,575 | $4,400 | $8,000 | $15,000 | $34,250 | $108,000 |
| | 10-14 | 13 | $47,105 | $6,000 | $8,750 | $40,000 | $67,500 | $143,600 |
| | 15-24 | 7 | $56,980 | ISD | $5,000 | $25,000 | $90,000 | ISD |
| | 25-34 | 3 | $13,500 | ISD | ISD | $10,000 | ISD | ISD |
| Location | Boston CMSA | 6 | $29,547 | ISD | $8,750 | $18,640 | $56,250 | ISD |
| | NYC CMSA | 3 | $34,500 | ISD | ISD | $38,500 | ISD | ISD |
| | Philadelphia CMSA | 4 | $32,500 | ISD | $2,500 | $13,750 | $81,250 | ISD |
| | Washington, DC CMSA | 10 | $19,380 | $1,090 | $8,875 | $13,350 | $32,500 | $40,000 |
| | Other Southeast | 4 | $14,000 | ISD | $10,750 | $14,000 | $17,250 | ISD |
| | Chicago CMSA | 3 | $48,333 | ISD | ISD | $20,000 | ISD | ISD |
| | Minne.-St. Paul PMSA | 5 | $8,400 | ISD | $1,500 | $6,000 | $16,500 | ISD |
| | Other Central | 6 | $10,833 | ISD | $5,000 | $5,000 | $13,750 | ISD |
| | Texas | 6 | $16,667 | ISD | $5,000 | $7,500 | $31,250 | ISD |
| | San Francisco CMSA | 3 | $180,288 | ISD | ISD | $166,000 | ISD | ISD |
| | Other West | 7 | $28,286 | ISD | $10,000 | $28,000 | $50,000 | ISD |
| IP Technical Specialization (>=50%) | Chemical | 3 | $7,000 | ISD | ISD | $6,000 | ISD | ISD |
| | Computer Software | 10 | $52,436 | $2,550 | $9,375 | $23,000 | $81,250 | $221,377 |
| | Electrical | 8 | $17,821 | ISD | $6,250 | $13,350 | $31,024 | ISD |
| | Mechanical | 7 | $24,714 | ISD | $7,000 | $20,000 | $40,000 | ISD |
| Age | Younger than 35 | 16 | $22,238 | $880 | $3,125 | $12,350 | $36,375 | $65,000 |
| | 35-39 | 15 | $43,352 | $3,800 | $7,000 | $20,000 | $60,000 | $150,400 |
| | 40-44 | 9 | $23,763 | ISD | $8,750 | $25,000 | $35,683 | ISD |
| | 45-49 | 9 | $50,485 | ISD | $6,750 | $18,000 | $65,000 | ISD |
| | 50-54 | 7 | $16,143 | ISD | $10,000 | $10,000 | $25,000 | ISD |
| | 55-59 | 3 | $6,833 | ISD | ISD | $5,500 | ISD | ISD |
| Gender | Male | 50 | $32,776 | $2,750 | $7,375 | $15,000 | $40,000 | $88,500 |
| | Female | 11 | $16,455 | $2,600 | $5,000 | $10,000 | $30,000 | $40,000 |
| Highest Non-Law Degree | Bachelor's Degree | 36 | $37,336 | $5,000 | $10,000 | $25,000 | $40,000 | $93,000 |
| | Master's Degree | 12 | $32,392 | $1,300 | $3,125 | $9,600 | $60,000 | $131,000 |
| | Doctorate Degree | 13 | $14,769 | $2,600 | $5,000 | $10,000 | $20,000 | $42,000 |
| Ethnicity | White/Caucasian | 46 | $28,355 | $2,500 | $5,000 | $14,000 | $40,000 | $64,500 |
| | Hispanic/Latino | 3 | $18,667 | ISD | ISD | $18,000 | ISD | ISD |
| | Asian/Pacific Islander | 8 | $49,000 | ISD | $6,250 | $20,000 | $112,500 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 3-5 | 4 | $14,250 | ISD | $5,000 | $6,000 | $31,750 | ISD |
| | 11-25 | 13 | $27,021 | $3,500 | $6,750 | $20,000 | $45,000 | $74,000 |
| | 26-50 | 11 | $25,951 | $680 | $5,000 | $10,000 | $31,365 | $140,800 |
| | 51-100 | 11 | $17,955 | $1,200 | $5,000 | $18,000 | $25,000 | $38,400 |
| | 101-150 | 6 | $51,311 | ISD | $6,250 | $11,500 | $88,716 | ISD |
| | More than 150 | 8 | $45,963 | ISD | $11,175 | $35,000 | $68,750 | ISD |

**Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans (Q14)**

*Private Firm, Partner-Track Attorney*

| | | Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 35 | $9,416 | $1,316 | $4,000 | $8,000 | $12,350 | $17,400 |
| Years of IP Law Attorney Experience | Fewer than 5 | 6 | $3,077 | ISD | $990 | $1,750 | $5,750 | ISD |
| | 5-6 | 5 | $10,300 | ISD | $4,000 | $10,725 | $16,387 | ISD |
| | 7-9 | 10 | $8,634 | $3,149 | $4,497 | $7,500 | $12,278 | $19,130 |
| | 10-14 | 9 | $14,192 | ISD | $5,488 | $12,000 | $15,125 | ISD |
| | 15-24 | 4 | $11,125 | ISD | $8,125 | $11,000 | $14,250 | ISD |
| Location | Washington, DC CMSA | 5 | $5,508 | ISD | $1,020 | $3,500 | $11,000 | ISD |
| | Minne.-St. Paul PMSA | 5 | $6,170 | ISD | $4,674 | $5,000 | $8,250 | ISD |
| | Other Central | 4 | $3,750 | ISD | $3,000 | $3,500 | $4,750 | ISD |
| | Texas | 3 | $12,742 | ISD | ISD | $10,725 | ISD | ISD |
| | Other West | 6 | $7,789 | ISD | $1,365 | $8,000 | $13,706 | ISD |
| IP Technical Specialization (>=50%) | Computer Software | 5 | $15,493 | ISD | $3,744 | $6,975 | $31,500 | ISD |
| | Electrical | 4 | $12,615 | ISD | $8,306 | $11,538 | $18,000 | ISD |
| | Mechanical | 7 | $8,959 | ISD | $3,500 | $10,000 | $13,000 | ISD |
| Age | Younger than 35 | 9 | $8,705 | ISD | $1,500 | $8,000 | $16,387 | ISD |
| | 35-39 | 10 | $8,985 | $1,650 | $3,375 | $4,680 | $6,250 | $44,200 |
| | 40-44 | 5 | $11,696 | ISD | $9,488 | $12,254 | $13,625 | ISD |
| | 45-49 | 6 | $9,725 | ISD | $5,500 | $10,500 | $13,013 | ISD |
| | 50-54 | 3 | $12,000 | ISD | ISD | $12,000 | ISD | ISD |
| Gender | Male | 24 | $10,388 | $1,020 | $4,590 | $10,000 | $12,838 | $17,942 |
| | Female | 10 | $6,824 | $1,550 | $3,125 | $4,744 | $10,313 | $18,975 |
| Highest Non-Law Degree | Bachelor's Degree | 20 | $7,710 | $1,004 | $2,250 | $5,918 | $12,750 | $19,050 |
| | Master's Degree | 9 | $12,362 | ISD | $4,750 | $9,000 | $12,637 | ISD |
| | Doctorate Degree | 6 | $10,684 | ISD | $7,125 | $11,127 | $13,263 | ISD |
| Ethnicity | White/Caucasian | 31 | $9,120 | $1,132 | $3,500 | $6,975 | $12,254 | $18,800 |
| Full-time Intellectual Property lawyers and agents in the firm or | 3-5 | 3 | $9,000 | ISD | ISD | $12,000 | ISD | ISD |
| | 11-25 | 10 | $6,836 | $3,000 | $3,750 | $6,430 | $10,000 | $11,800 |
| | 26-50 | 6 | $6,086 | ISD | $1,030 | $5,238 | $11,362 | ISD |
| | 51-100 | 11 | $11,157 | $2,098 | $6,000 | $12,254 | $15,000 | $19,806 |

Private Firm, Partner-Track Attorney

## Expected total cash income for 2021 (Q15)

*Private Firm, Partner-Track Attorney*

| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
|---|---|---|---|---|---|---|---|---|
| All Individuals | | 85 | $246,620 | $123,000 | $174,000 | $215,000 | $297,000 | $383,500 |
| Years of IP Law Attorney Experience | Fewer than 5 | 18 | $175,917 | $104,200 | $120,000 | $170,000 | $206,500 | $265,850 |
| | 5-6 | 8 | $224,250 | ISD | $162,500 | $202,000 | $296,250 | ISD |
| | 7-9 | 22 | $260,776 | $161,500 | $185,750 | $240,000 | $318,250 | $410,500 |
| | 10-14 | 20 | $270,700 | $87,000 | $194,000 | $270,000 | $348,750 | $495,000 |
| | 15-24 | 12 | $263,542 | $79,500 | $162,500 | $232,250 | $315,750 | $628,500 |
| Location | Boston CMSA | 6 | $312,250 | ISD | $219,000 | $292,500 | $404,375 | ISD |
| | NYC CMSA | 5 | $384,600 | ISD | $242,500 | $343,000 | $547,500 | ISD |
| | Philadelphia CMSA | 5 | $276,600 | ISD | $200,000 | $258,000 | $362,500 | ISD |
| | Washington, DC CMSA | 15 | $239,910 | $133,800 | $200,000 | $215,000 | $310,000 | $382,000 |
| | Other East | 4 | $118,500 | ISD | $24,000 | $96,000 | $235,500 | ISD |
| | Metro Southeast | 4 | $302,500 | ISD | $275,000 | $307,500 | $325,000 | ISD |
| | Other Southeast | 5 | $227,600 | ISD | $179,000 | $240,000 | $270,000 | ISD |
| | Chicago CMSA | 4 | $277,750 | ISD | $127,750 | $257,000 | $448,500 | ISD |
| | Minne.-St. Paul PMSA | 6 | $191,094 | ISD | $153,424 | $193,000 | $214,000 | ISD |
| | Other Central | 12 | $200,250 | $87,500 | $131,250 | $160,000 | $183,250 | $582,000 |
| | Texas | 6 | $218,667 | ISD | $178,000 | $200,000 | $246,000 | ISD |
| | San Francisco CMSA | 3 | $394,833 | ISD | ISD | $450,000 | ISD | ISD |
| | Other West | 9 | $215,056 | ISD | $140,000 | $220,000 | $267,750 | ISD |
| IP Technical Specialization (>=50%) | Chemical | 4 | $212,750 | ISD | $143,750 | $228,000 | $266,500 | ISD |
| | Computer Software | 15 | $235,838 | $72,000 | $154,565 | $234,500 | $290,000 | $449,000 |
| | Electrical | 7 | $253,143 | ISD | $200,000 | $220,000 | $325,000 | ISD |
| | Mechanical | 14 | $261,929 | $66,000 | $177,000 | $230,000 | $318,750 | $575,000 |
| | Pharmaceutical | 5 | $344,100 | ISD | $179,000 | $240,000 | $561,250 | ISD |
| Age | Younger than 35 | 22 | $221,545 | $109,500 | $143,000 | $200,000 | $220,000 | $393,400 |
| | 35-39 | 24 | $238,274 | $126,000 | $162,500 | $194,000 | $307,500 | $475,000 |
| | 40-44 | 14 | $289,250 | $190,000 | $240,000 | $280,000 | $348,750 | $371,250 |
| | 45-49 | 12 | $272,458 | $53,400 | $207,500 | $245,250 | $298,500 | $622,500 |
| | 50-54 | 6 | $238,750 | ISD | $211,250 | $243,750 | $280,000 | ISD |
| | 55-59 | 4 | $214,661 | ISD | $160,000 | $199,322 | $284,661 | ISD |
| Gender | Male | 65 | $263,341 | $150,000 | $195,000 | $230,000 | $310,000 | $406,000 |
| | Female | 18 | $185,198 | $95,300 | $123,750 | $165,000 | $214,000 | $347,500 |
| Highest Non-Law Degree | Bachelor's Degree | 50 | $255,853 | $120,000 | $185,500 | $217,500 | $321,250 | $396,000 |
| | Master's Degree | 17 | $238,151 | $50,400 | $165,000 | $200,000 | $273,000 | $500,000 |
| | Doctorate Degree | 17 | $228,912 | $139,400 | $155,000 | $230,000 | $282,000 | $370,500 |
| Ethnicity | White/Caucasian | 66 | $234,814 | $123,500 | $176,000 | $215,000 | $270,000 | $346,500 |
| | Asian/Pacific Islander | 10 | $276,900 | $109,500 | $180,000 | $247,000 | $390,000 | $495,000 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | $171,000 | ISD | ISD | $170,000 | ISD | ISD |
| | 3-5 | 7 | $220,857 | ISD | $97,000 | $132,000 | $270,000 | ISD |
| | 6-10 | 4 | $173,250 | ISD | $125,750 | $171,500 | $222,500 | ISD |
| | 11-25 | 21 | $224,548 | $85,000 | $166,500 | $200,000 | $243,750 | $341,000 |
| | 26-50 | 13 | $235,357 | $136,000 | $187,000 | $200,000 | $295,000 | $400,000 |
| | 51-100 | 15 | $250,504 | $140,739 | $200,000 | $258,000 | $300,000 | $343,800 |
| | 101-150 | 9 | $236,722 | ISD | $190,500 | $234,500 | $277,500 | ISD |
| | More than 150 | 7 | $358,357 | ISD | $220,000 | $372,500 | $500,000 | ISD |

Private Firm, Partner-Track Attorney

Percent of time devoted to the following types of work, by Income Level (Q18)

*Private Firm, Partner-Track Attorney*

| Gross Income in 2020 | TOTAL Number of Individuals | IP prosecution work Mean (Average) | Opinions or counseling prior to litigation or formal ADR Mean (Average) | IP licensing Mean (Average) | Non-licensing transactional work Mean (Average) | IP litigation Mean (Average) | Post-grant proceedings Mean (Average) | Other dispute resolution Mean (Average) | Supervision and training of other attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Marketing/ Business Development Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Non-IP legal Mean (Average) | Managing outside counsel for IP prosecution work Mean (Average) | Managing outside counsel for IP litigation work Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 88 | 51.7% | 5.6% | 2.4% | 1.3% | 19.1% | 3.6% | .2% | 4.3% | 2.3% | 3.9% | 1.4% | 2.4% | .4% | .0% | 1.2% | .3% |
| Less than $126,000 | 11 | 70.7% | 1.1% | 2.1% | .0% | 9.1% | 1.4% | .0% | 1.8% | 1.4% | .7% | .7% | 8.7% | .0% | .0% | .7% | .0% |
| $126,000-$150,999 | 8 | 63.8% | 4.9% | 2.0% | .7% | 14.4% | .0% | .0% | 1.2% | .7% | 3.1% | 1.2% | 7.4% | .0% | .0% | .6% | .0% |
| $151,000-$175,999 | 5 | 83.0% | 4.0% | 1.0% | 1.0% | .0% | .0% | .0% | 1.0% | 1.6% | 2.0% | 2.0% | .0% | .4% | .4% | .6% | .0% |
| $176,000-$200,999 | 14 | 42.7% | 3.8% | 3.4% | 1.2% | 25.7% | 7.5% | .4% | 2.9% | 1.4% | 5.4% | 2.3% | .7% | .4% | .0% | 1.4% | .9% |
| $201,000-$250,999 | 20 | 49.9% | 8.0% | 3.4% | 1.7% | 21.0% | 1.7% | .3% | 5.3% | 3.6% | 3.7% | .8% | .5% | .0% | .0% | .4% | .0% |
| $251,000-$300,999 | 12 | 45.8% | 6.1% | 1.4% | .8% | 27.6% | 2.8% | .4% | 4.1% | 2.9% | 4.4% | .7% | 1.7% | .0% | .0% | .6% | .8% |
| $301,000-$350,999 | 8 | 33.1% | 8.1% | 2.8% | 2.5% | 26.3% | 5.3% | .0% | 5.0% | 2.4% | 3.4% | 2.9% | .6% | 3.8% | .0% | 4.0% | .0% |

## Percent of time devoted to the following IP areas, by Income Level (Q16)

**Private Firm, Partner-Track Attorney**

| | Number of Individuals | Business Law Mean (Average) | Copyrights Mean (Average) | Foreign IP Law Mean (Average) | General IP Mean (Average) | Patents Mean (Average) | Trade Secrets Mean (Average) | Trademarks Mean (Average) | Other areas Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 90 | 1.7% | 1.5% | 3.9% | 4.7% | 76.0% | 1.9% | 8.1% | 1.9% |
| Less than $126,000 | 11 | .9% | .5% | 3.6% | 3.6% | 74.9% | .1% | 7.6% | 8.6% |
| $126,000-$150,999 | 8 | 2.5% | 2.8% | 5.0% | 1.3% | 76.3% | 1.8% | 10.5% | .0% |
| $151,000-$175,999 | 5 | .0% | 1.4% | .8% | 3.4% | 89.8% | 1.0% | 3.6% | .0% |
| $176,000-$200,999 | 14 | 3.7% | 3.6% | 2.1% | 3.9% | 76.4% | 1.1% | 8.8% | .4% |
| $201,000-$250,999 | 20 | 1.2% | 1.1% | 6.5% | 6.0% | 73.6% | 1.1% | 10.7% | .0% |
| $251,000-$300,999 | 12 | 1.7% | 1.8% | 3.7% | 4.6% | 68.6% | 7.3% | 10.2% | .6% |
| $301,000-$350,999 | 8 | 1.9% | .0% | 5.6% | 7.5% | 78.1% | 2.5% | .6% | 3.8% |

## New priority US and PCT Patent application prepared and filed by you in 2020 (Q20)

**Private Firm, Partner-Track Attorney**

| | | New priority US and PCT Patent application prepared and filed by you in 2020 (Q20) | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 57 | 15.5 | 8.0 | 12.0 | 20.0 |
| Location | Boston CMSA | 5 | 23.0 | 5.0 | 10.0 | 47.5 |
| | Washington, DC CMSA | 9 | 9.4 | 5.0 | 10.0 | 10.5 |
| | Other East | 4 | 11.8 | 8.5 | 12.0 | 14.8 |
| | Metro Southeast | 3 | 11.3 | ISD | 7.0 | ISD |
| | Other Southeast | 4 | 33.3 | 18.3 | 34.0 | 47.5 |
| | Minne.-St. Paul PMSA | 5 | 15.6 | 11.5 | 15.0 | 20.0 |
| | Other Central | 8 | 14.5 | 7.0 | 12.5 | 22.5 |
| | Other West | 8 | 14.3 | 10.3 | 13.5 | 19.0 |
| IP Technical Specialization (>=50%) | Chemical | 5 | 9.0 | 4.0 | 10.0 | 13.5 |
| | Computer Software | 12 | 14.8 | 10.0 | 13.0 | 20.0 |
| | Electrical | 5 | 13.0 | 5.5 | 15.0 | 19.5 |
| | Mechanical | 13 | 16.2 | 9.0 | 15.0 | 20.0 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 3-5 | 5 | 12.8 | 6.5 | 10.0 | 20.5 |
| | 6-10 | 4 | 8.3 | 3.5 | 7.5 | 13.8 |
| | 11-25 | 14 | 20.3 | 9.0 | 14.5 | 25.0 |
| | 26-50 | 11 | 14.7 | 5.0 | 11.0 | 25.0 |
| | 51-100 | 12 | 12.7 | 8.5 | 13.5 | 15.0 |
| | 101-150 | 5 | 20.2 | 10.0 | 11.0 | 35.0 |
| | More than 150 | 5 | 12.2 | 5.5 | 10.0 | 20.0 |

Private Firm, Partner-Track Attorney

**For the first 10 years of experience, total gross income for 2020 (Q13a)**

*Private Firm, Partner-Track Attorney*

| | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 88 | $236,495 | $84,500 | $166,614 | $207,802 | $286,000 | $360,000 |
| Years of IP Law Attorney Experience | 1 | 8 | $87,454 | ISD | $46,175 | $72,500 | $118,750 | ISD |
| | 2 | 4 | $174,000 | ISD | $133,500 | $176,000 | $212,500 | ISD |
| | 3 | 4 | $206,635 | ISD | $138,750 | $194,000 | $287,156 | ISD |
| | 4 | 4 | $188,125 | ISD | $180,750 | $188,000 | $195,625 | ISD |
| | 5 | 5 | $208,200 | ISD | $141,500 | $203,000 | $277,500 | ISD |
| | 6 | 4 | $194,739 | ISD | $155,364 | $189,479 | $239,375 | ISD |
| | 7 | 9 | $212,457 | ISD | $186,000 | $220,000 | $233,750 | ISD |
| | 8 | 7 | $227,000 | ISD | $175,000 | $220,000 | $290,000 | ISD |
| | 9 | 6 | $286,462 | ISD | $175,327 | $282,500 | $382,500 | ISD |
| | 10 | 8 | $289,375 | ISD | $177,000 | $280,000 | $431,250 | ISD |

Private Firm, Partner-Track Attorney

## Billable hours recorded in 2020 (Q32)

*Private Firm, Partner-Track Attorney*

| | | How many billable hours did you record in 2020? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 71 | 1,716 | 1,106 | 1,450 | 1,785 | 1,950 | 2,100 |
| Years of IP Law Attorney Experience | Fewer than 5 | 14 | 1,482 | 486 | 949 | 1,705 | 2,000 | 2,201 |
| | 5-6 | 9 | 2,232 | ISD | 1,880 | 1,980 | 2,100 | ISD |
| | 7-9 | 19 | 1,754 | 1,400 | 1,618 | 1,785 | 1,850 | 2,100 |
| | 10-14 | 18 | 1,638 | 1,163 | 1,350 | 1,574 | 1,850 | 2,153 |
| | 15-24 | 7 | 1,578 | ISD | 1,131 | 1,718 | 1,900 | ISD |
| Location | Boston CMSA | 5 | 1,749 | ISD | 1,612 | 1,718 | 1,901 | ISD |
| | NYC CMSA | 4 | 1,676 | ISD | 1,543 | 1,609 | 1,875 | ISD |
| | Philadelphia CMSA | 3 | 1,943 | ISD | ISD | 1,785 | ISD | ISD |
| | Washington, DC CMSA | 12 | 1,812 | 1,249 | 1,588 | 1,900 | 2,082 | 2,100 |
| | Other East | 4 | 1,299 | ISD | 1,009 | 1,300 | 1,588 | ISD |
| | Metro Southeast | 4 | 1,680 | ISD | 1,350 | 1,710 | 1,980 | ISD |
| | Other Southeast | 5 | 1,733 | ISD | 1,425 | 1,836 | 1,990 | ISD |
| | Chicago CMSA | 3 | 1,765 | ISD | ISD | 2,000 | ISD | ISD |
| | Minne.-St. Paul PMSA | 5 | 1,738 | ISD | 1,521 | 1,825 | 1,912 | ISD |
| | Other Central | 8 | 1,525 | ISD | 1,167 | 1,675 | 1,808 | ISD |
| | Texas | 4 | 2,446 | ISD | 1,560 | 1,850 | 3,927 | ISD |
| | San Francisco CMSA | 3 | 2,094 | ISD | ISD | 1,850 | ISD | ISD |
| | Other West | 10 | 1,471 | 257 | 943 | 1,805 | 1,857 | 1,893 |
| IP Technical Specialization (>=50%) | Chemical | 4 | 1,523 | ISD | 1,225 | 1,625 | 1,718 | ISD |
| | Computer Software | 12 | 1,507 | 917 | 1,300 | 1,500 | 1,800 | 1,950 |
| | Electrical | 8 | 1,985 | ISD | 1,426 | 1,910 | 2,259 | ISD |
| | Mechanical | 12 | 1,614 | 1,022 | 1,293 | 1,721 | 1,850 | 2,018 |
| | Pharmaceutical | 3 | 1,667 | ISD | ISD | 1,800 | ISD | ISD |
| Age | Younger than 35 | 16 | 1,867 | 985 | 1,409 | 1,800 | 2,000 | 3,041 |
| | 35-39 | 22 | 1,703 | 861 | 1,518 | 1,800 | 1,850 | 2,078 |
| | 40-44 | 12 | 1,657 | 1,270 | 1,413 | 1,622 | 1,943 | 2,071 |
| | 45-49 | 9 | 1,718 | ISD | 1,283 | 1,800 | 1,990 | ISD |
| | 50-54 | 6 | 1,402 | ISD | 875 | 1,718 | 1,820 | ISD |
| | 55-59 | 3 | 1,867 | ISD | ISD | 1,850 | ISD | ISD |
| Gender | Male | 52 | 1,814 | 1,319 | 1,551 | 1,800 | 1,950 | 2,100 |
| | Female | 18 | 1,460 | 715 | 1,063 | 1,600 | 1,933 | 2,100 |
| Highest Non-Law Degree | Bachelor's Degree | 42 | 1,750 | 965 | 1,488 | 1,759 | 1,985 | 2,100 |
| | Master's Degree | 14 | 1,653 | 1,250 | 1,347 | 1,685 | 1,840 | 2,162 |
| | Doctorate Degree | 15 | 1,679 | 740 | 1,643 | 1,800 | 1,950 | 2,198 |
| Ethnicity | White/Caucasian | 54 | 1,705 | 1,050 | 1,400 | 1,730 | 1,931 | 2,063 |
| | Black/African American | 3 | 1,519 | ISD | ISD | 1,547 | ISD | ISD |
| | Asian/Pacific Islander | 9 | 1,850 | ISD | 1,587 | 1,850 | 2,223 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | 1,603 | ISD | ISD | 1,810 | ISD | ISD |
| | 3-5 | 5 | 1,090 | ISD | 948 | 1,100 | 1,228 | ISD |
| | 11-25 | 15 | 1,716 | 1,150 | 1,554 | 1,800 | 1,879 | 2,160 |
| | 26-50 | 13 | 1,983 | 700 | 1,525 | 1,800 | 2,100 | 4,042 |
| | 51-100 | 15 | 1,723 | 1,089 | 1,600 | 1,800 | 1,980 | 2,198 |
| | 101-150 | 7 | 1,616 | ISD | 1,400 | 1,650 | 1,924 | ISD |
| | More than 150 | 8 | 1,781 | ISD | 1,678 | 1,830 | 1,963 | ISD |

Private Firm, Partner-Track Attorney

## Average hourly billing rate in 2020 (Q33)

*Private Firm, Partner-Track Attorney*

| | | Average hourly billing rate in 2020 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 74 | $432 | $275 | $320 | $390 | $500 | $650 |
| Years of IP Law Attorney Experience | Fewer than 5 | 13 | $375 | $233 | $263 | $340 | $443 | $676 |
| | 5-6 | 6 | $338 | ISD | $267 | $308 | $421 | ISD |
| | 7-9 | 20 | $446 | $287 | $329 | $390 | $515 | $738 |
| | 10-14 | 19 | $490 | $300 | $320 | $425 | $550 | $950 |
| | 15-24 | 12 | $412 | $308 | $335 | $385 | $450 | $599 |
| Location | Boston CMSA | 6 | $540 | ISD | $366 | $508 | $728 | ISD |
| | NYC CMSA | 3 | $717 | ISD | ISD | $755 | ISD | ISD |
| | Philadelphia CMSA | 3 | $482 | ISD | ISD | $515 | ISD | ISD |
| | Washington, DC CMSA | 11 | $424 | $260 | $320 | $421 | $500 | $584 |
| | Other East | 4 | $325 | ISD | $284 | $320 | $371 | ISD |
| | Metro Southeast | 4 | $413 | ISD | $366 | $410 | $461 | ISD |
| | Other Southeast | 5 | $399 | ISD | $311 | $400 | $488 | ISD |
| | Minne.-St. Paul PMSA | 7 | $354 | ISD | $285 | $340 | $360 | ISD |
| | Other Central | 9 | $324 | ISD | $288 | $325 | $373 | ISD |
| | Texas | 6 | $486 | ISD | $354 | $450 | $593 | ISD |
| | San Francisco CMSA | 3 | $737 | ISD | ISD | $910 | ISD | ISD |
| | Other West | 10 | $376 | $227 | $267 | $350 | $508 | $547 |
| IP Technical Specialization (>=50%) | Chemical | 4 | $384 | ISD | $284 | $405 | $463 | ISD |
| | Computer Software | 13 | $419 | $240 | $315 | $450 | $503 | $624 |
| | Electrical | 7 | $458 | ISD | $300 | $365 | $595 | ISD |
| | Mechanical | 13 | $422 | $260 | $305 | $360 | $500 | $816 |
| | Pharmaceutical | 4 | $449 | ISD | $273 | $368 | $706 | ISD |
| Age | Younger than 35 | 13 | $381 | $243 | $263 | $325 | $450 | $684 |
| | 35-39 | 22 | $422 | $240 | $296 | $365 | $456 | $847 |
| | 40-44 | 14 | $546 | $358 | $399 | $488 | $653 | $905 |
| | 45-49 | 12 | $390 | $268 | $320 | $363 | $488 | $514 |
| | 50-54 | 6 | $414 | ISD | $330 | $405 | $511 | ISD |
| | 55-59 | 4 | $397 | ISD | $316 | $393 | $480 | ISD |
| Gender | Male | 57 | $450 | $289 | $335 | $400 | $513 | $711 |
| | Female | 16 | $373 | $218 | $256 | $330 | $414 | $641 |
| Highest Non-Law Degree | Bachelor's Degree | 41 | $433 | $275 | $309 | $395 | $500 | $724 |
| | Master's Degree | 15 | $428 | $247 | $310 | $377 | $510 | $784 |
| | Doctorate Degree | 17 | $434 | $290 | $333 | $400 | $515 | $638 |
| Ethnicity | White/Caucasian | 56 | $419 | $275 | $325 | $383 | $494 | $590 |
| | Black/African American | 3 | $497 | ISD | ISD | $400 | ISD | ISD |
| | Asian/Pacific Islander | 10 | $520 | $300 | $319 | $463 | $674 | $946 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | $265 | ISD | ISD | $275 | ISD | ISD |
| | 3-5 | 5 | $377 | ISD | $293 | $375 | $463 | ISD |
| | 6-10 | 3 | $350 | ISD | ISD | $375 | ISD | ISD |
| | 11-25 | 20 | $377 | $254 | $305 | $364 | $444 | $510 |
| | 26-50 | 12 | $397 | $256 | $300 | $363 | $408 | $808 |
| | 51-100 | 14 | $496 | $275 | $355 | $483 | $546 | $863 |
| | 101-150 | 7 | $428 | ISD | $340 | $380 | $400 | ISD |
| | More than 150 | 7 | $640 | ISD | $500 | $585 | $810 | ISD |

Private Firm, Partner-Track Attorney

**For the first 10 years of experience, billable hours recorded in 2020 (Q32)**

*Private Firm, Partner-Track Attorney*

| | | How many billable hours did you record in 2020? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 71 | 1,716 | 1,106 | 1,450 | 1,785 | 1,950 | 2,100 |
| Years of IP Law Attorney Experience | 1 | 5 | 1,175 | ISD | 486 | 950 | 1,975 | ISD |
| | 2 | 3 | 1,600 | ISD | ISD | 1,600 | ISD | ISD |
| | 3 | 3 | 1,782 | ISD | ISD | 2,002 | ISD | ISD |
| | 4 | 3 | 1,578 | ISD | ISD | 1,810 | ISD | ISD |
| | 5 | 5 | 1,924 | ISD | 1,730 | 1,960 | 2,100 | ISD |
| | 6 | 4 | 2,617 | ISD | 1,958 | 1,990 | 3,902 | ISD |
| | 7 | 8 | 1,792 | ISD | 1,598 | 1,813 | 1,891 | ISD |
| | 8 | 6 | 1,658 | ISD | 1,564 | 1,672 | 1,789 | ISD |
| | 9 | 5 | 1,808 | ISD | 1,627 | 1,836 | 1,975 | ISD |
| | 10 | 7 | 1,738 | ISD | 1,300 | 1,500 | 2,026 | ISD |

**For the first 10 years of experience, average hourly billing rate in 2020 (Q33)**

*Private Firm, Partner-Track Attorney*

| | | Average hourly billing rate in 2020 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 74 | $432 | $275 | $320 | $390 | $500 | $650 |
| Years of IP Law Attorney Experience | 1 | 4 | $308 | ISD | $230 | $273 | $420 | ISD |
| | 3 | 4 | $478 | ISD | $306 | $413 | $714 | ISD |
| | 4 | 3 | $338 | ISD | ISD | $340 | ISD | ISD |
| | 6 | 4 | $378 | ISD | $299 | $360 | $474 | ISD |
| | 7 | 8 | $360 | ISD | $289 | $333 | $469 | ISD |
| | 8 | 7 | $465 | ISD | $375 | $400 | $530 | ISD |
| | 9 | 5 | $557 | ISD | $396 | $500 | $748 | ISD |
| | 10 | 7 | $453 | ISD | $318 | $370 | $550 | ISD |

Private Firm, Partner-Track Attorney

## Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31)

*Private Firm, Partner-Track Attorney*

| | | Number of Individuals | Hourly Billing Mean (Average) | Predeter-mined Fee Mean (Average) | Contingent Fee Mean (Average) | Other Basis Mean (Average) |
|---|---|---|---|---|---|---|
| All Individuals | | 68 | 67.5% | 29.0% | 3.0% | .4% |
| Years of IP Law Attorney Experience | Fewer than 5 | 14 | 62.1% | 30.7% | 5.7% | 1.4% |
| | 5-6 | 5 | 74.0% | 19.0% | 7.0% | .0% |
| | 7-9 | 16 | 78.1% | 21.9% | .0% | .0% |
| | 10-14 | 18 | 72.5% | 23.6% | 3.9% | .0% |
| | 15-24 | 11 | 50.7% | 48.4% | .0% | .9% |
| | 25-34 | 3 | 73.3% | 20.0% | 6.7% | .0% |
| Location | Boston CMSA | 5 | 66.0% | 34.0% | .0% | .0% |
| | NYC CMSA | 3 | 88.3% | 11.7% | .0% | .0% |
| | Washington, DC CMSA | 12 | 69.4% | 28.9% | 1.7% | .0% |
| | Other East | 4 | 28.8% | 71.3% | .0% | .0% |
| | Metro Southeast | 4 | 92.5% | 7.5% | .0% | .0% |
| | Other Southeast | 4 | 88.8% | 11.3% | .0% | .0% |
| | Chicago CMSA | 3 | 83.3% | 15.0% | 1.7% | .0% |
| | Minne.-St. Paul PMSA | 5 | 78.0% | 22.0% | .0% | .0% |
| | Other Central | 10 | 59.5% | 36.0% | 3.5% | 1.0% |
| | Texas | 3 | 31.7% | 13.3% | 48.3% | 6.7% |
| | San Francisco CMSA | 3 | 100.0% | .0% | .0% | .0% |
| | Other West | 9 | 52.8% | 47.2% | .0% | .0% |
| IP Technical Specialization (>=50%) | Chemical | 4 | 51.3% | 48.8% | .0% | .0% |
| | Computer Software | 11 | 62.7% | 30.9% | 6.4% | .0% |
| | Electrical | 5 | 68.0% | 32.0% | .0% | .0% |
| | Mechanical | 13 | 65.8% | 33.5% | .0% | .8% |
| | Pharmaceutical | 3 | 83.3% | 16.7% | .0% | .0% |
| Age | Younger than 35 | 11 | 59.1% | 28.6% | 10.5% | 1.8% |
| | 35-39 | 21 | 78.3% | 21.7% | .0% | .0% |
| | 40-44 | 12 | 84.2% | 15.8% | .0% | .0% |
| | 45-49 | 11 | 67.7% | 25.0% | 6.4% | .9% |
| | 50-54 | 6 | 16.3% | 83.7% | .0% | .0% |
| | 55-59 | 3 | 66.7% | 26.7% | 6.7% | .0% |
| | 60 or Older | 3 | 58.3% | 41.7% | .0% | .0% |
| Gender | Male | 52 | 66.9% | 28.7% | 3.8% | .6% |
| | Female | 15 | 69.3% | 30.3% | .3% | .0% |
| Highest Non-Law Degree | Bachelor's Degree | 39 | 70.5% | 25.3% | 3.5% | .8% |
| | Master's Degree | 15 | 68.9% | 26.5% | 4.7% | .0% |
| | Doctorate Degree | 13 | 61.5% | 38.5% | .0% | .0% |
| Ethnicity | White/Caucasian | 53 | 65.7% | 29.8% | 3.9% | .6% |
| | Black/African American | 3 | 80.0% | 20.0% | .0% | .0% |
| | Asian/Pacific Islander | 9 | 66.7% | 33.3% | .0% | .0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | 73.3% | 26.7% | .0% | .0% |
| | 3-5 | 5 | 54.0% | 45.0% | 1.0% | .0% |
| | 6-10 | 4 | 75.0% | 25.0% | .0% | .0% |
| | 11-25 | 19 | 46.5% | 42.5% | 9.5% | 1.6% |
| | 26-50 | 12 | 66.7% | 31.7% | 1.7% | .0% |
| | 51-100 | 12 | 85.8% | 14.2% | .0% | .0% |
| | 101-150 | 6 | 79.2% | 20.8% | .0% | .0% |
| | More than 150 | 6 | 85.8% | 14.2% | .0% | .0% |

**Private Firm, Partner-Track Attorney**

## Dollar amount billed for legal services performed in 2020 (Q30)

*Private Firm, Partner-Track Attorney*

| | | | | Dollar amount was billed for the legal services you performed in 2020? | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 57 | $602,282 | $282,600 | $405,000 | $540,000 | $701,000 | $900,000 |
| Years of IP Law Attorney Experience | Fewer than 5 | 9 | $373,835 | ISD | $197,258 | $300,000 | $542,500 | ISD |
| | 5-6 | 4 | $462,500 | ISD | $356,250 | $437,500 | $593,750 | ISD |
| | 7-9 | 15 | $636,650 | $388,200 | $450,000 | $600,000 | $730,000 | $1,102,000 |
| | 10-14 | 16 | $722,372 | $258,242 | $446,250 | $570,000 | $696,691 | $1,635,000 |
| | 15-24 | 10 | $609,439 | $153,400 | $400,000 | $667,500 | $775,000 | $887,500 |
| Location | Boston CMSA | 5 | $786,750 | ISD | $649,375 | $775,000 | $930,000 | ISD |
| | Washington, DC CMSA | 8 | $641,733 | ISD | $505,053 | $641,694 | $846,250 | ISD |
| | Other East | 4 | $342,750 | ISD | $155,750 | $272,500 | $600,000 | ISD |
| | Metro Southeast | 4 | $681,691 | ISD | $555,000 | $643,382 | $846,691 | ISD |
| | Other Southeast | 4 | $481,750 | ISD | $408,750 | $453,500 | $583,000 | ISD |
| | Minne.-St. Paul PMSA | 5 | $477,600 | ISD | $405,000 | $450,000 | $564,000 | ISD |
| | Other Central | 8 | $454,351 | ISD | $357,000 | $457,500 | $609,500 | ISD |
| | San Francisco CMSA | 3 | $1,616,667 | ISD | ISD | $1,450,000 | ISD | ISD |
| | Other West | 9 | $437,724 | ISD | $224,758 | $423,000 | $676,000 | ISD |
| IP Technical Specialization (>=50%) | Computer Software | 10 | $510,181 | $129,481 | $323,702 | $505,000 | $663,000 | $1,015,200 |
| | Electrical | 5 | $450,026 | ISD | $230,000 | $503,367 | $643,382 | ISD |
| | Mechanical | 11 | $561,853 | $256,000 | $450,000 | $525,385 | $685,000 | $894,000 |
| | Pharmaceutical | 3 | $578,463 | ISD | ISD | $633,388 | ISD | ISD |
| Age | Younger than 35 | 7 | $414,624 | ISD | $300,000 | $375,000 | $503,367 | ISD |
| | 35-39 | 19 | $685,583 | $160,808 | $395,000 | $500,000 | $650,000 | $1,450,000 |
| | 40-44 | 10 | $662,554 | $457,539 | $581,346 | $629,194 | $783,750 | $891,000 |
| | 45-49 | 10 | $597,000 | $310,000 | $426,250 | $625,000 | $762,500 | $890,000 |
| | 50-54 | 5 | $593,400 | ISD | $380,000 | $702,000 | $752,500 | ISD |
| | 55-59 | 3 | $630,037 | ISD | ISD | $510,111 | ISD | ISD |
| Gender | Male | 45 | $658,861 | $365,000 | $437,500 | $600,000 | $762,500 | $900,000 |
| | Female | 11 | $398,302 | $77,903 | $160,808 | $435,000 | $628,000 | $649,200 |
| Highest Non-Law Degree | Bachelor's Degree | 32 | $623,023 | $261,500 | $427,500 | $532,693 | $686,324 | $900,000 |
| | Master's Degree | 14 | $586,312 | $213,000 | $390,000 | $501,684 | $678,250 | $1,250,000 |
| | Doctorate Degree | 10 | $543,500 | $83,200 | $373,000 | $610,000 | $747,500 | $809,000 |
| Ethnicity | White/Caucasian | 43 | $561,932 | $267,000 | $410,000 | $548,750 | $700,000 | $846,000 |
| | Black/African American | 3 | $538,333 | ISD | ISD | $423,000 | ISD | ISD |
| | Asian/Pacific Islander | 8 | $893,125 | ISD | $406,250 | $540,000 | $1,270,000 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | $419,000 | ISD | ISD | $457,000 | ISD | ISD |
| | 3-5 | 3 | $356,795 | ISD | ISD | $300,000 | ISD | ISD |
| | 6-10 | 3 | $489,000 | ISD | ISD | $425,000 | ISD | ISD |
| | 11-25 | 16 | $518,372 | $150,365 | $382,250 | $490,000 | $697,750 | $812,500 |
| | 26-50 | 9 | $769,653 | ISD | $427,500 | $540,000 | $668,382 | ISD |
| | 51-100 | 10 | $558,452 | $174,565 | $407,500 | $610,000 | $670,000 | $793,000 |
| | 101-150 | 6 | $620,667 | ISD | $437,500 | $637,000 | $750,000 | ISD |
| | More than 150 | 7 | $858,052 | ISD | $503,367 | $870,000 | $1,050,000 | ISD |

Private Firm, Non-Partner Track Attorney

# Background Information

*Private Firm, Non-Partner Track Attorney*

|  |  | Total |
|---|---|---|
| All Individuals | Count | 20 |
| Admitted to the Patent Bar | Yes | 75.0% |
|  | No | 25.0% |
| Age | Mean (Average) Years | 42.9 |
| Gender | Male | 50.0% |
|  | Female | 45.0% |
|  | Prefer not to respond | 5.0% |
| Ethnicity | White/Caucasian | 55.0% |
|  | Black/African American | 5.0% |
|  | Asian/Pacific Islander | 30.0% |
|  | Blended | 5.0% |
|  | Prefer not to respond | 5.0% |
| IP non-attorney experience | Mean (Average) Years | 4.5 |
| IP attorney experience | Mean (Average) Years | 10.7 |
| Highest education other than Law | Bachelor's Degree | 60.0% |
|  | Master's Degree | 20.0% |
|  | Doctorate Degree | 20.0% |

## Total Gross Income for 2020 from your primary practice (Q13a)

*Private Firm, Non-Partner Track Attorney*

|  |  | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
|  |  | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals |  | 17 | $158,068 | $47,162 | $81,000 | $160,000 | $187,500 | $317,600 |
| Years of IP Law Attorney Experience | Fewer than 5 | 7 | $126,571 | ISD | $75,000 | $115,000 | $175,000 | ISD |
|  | 7-9 | 3 | $207,333 | ISD | ISD | $185,000 | ISD | ISD |
|  | 10-14 | 3 | $245,851 | ISD | ISD | $207,000 | ISD | ISD |
| Location | Washington, DC CMSA | 5 | $135,910 | ISD | $61,276 | $160,000 | $198,500 | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | $131,667 | ISD | ISD | $123,000 | ISD | ISD |
|  | Mechanical | 3 | $112,867 | ISD | ISD | $115,000 | ISD | ISD |
| Age | Younger than 35 | 6 | $120,667 | ISD | $74,250 | $101,000 | $186,250 | ISD |
|  | 35-39 | 4 | $246,750 | ISD | $163,000 | $173,500 | $403,750 | ISD |
|  | 45-49 | 3 | $113,533 | ISD | ISD | $100,000 | ISD | ISD |
| Gender | Male | 8 | $173,069 | ISD | $81,250 | $143,500 | $201,500 | ISD |
|  | Female | 8 | $128,200 | ISD | $75,750 | $141,500 | $182,500 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 10 | $152,760 | $37,440 | $83,250 | $119,000 | $175,250 | $450,500 |
|  | Master's Degree | 3 | $150,000 | ISD | ISD | $185,000 | ISD | ISD |
|  | Doctorate Degree | 4 | $177,388 | ISD | $81,664 | $191,000 | $259,500 | ISD |
| Ethnicity | White/Caucasian | 8 | $121,144 | ISD | $62,914 | $119,000 | $181,750 | ISD |
|  | Asian/Pacific Islander | 6 | $182,667 | ISD | $74,250 | $131,000 | $275,250 | ISD |
| Full-time Intellectual Property lawyers and agents | 11-25 | 4 | $96,250 | ISD | $72,750 | $95,000 | $121,000 | ISD |

Private Firm, Non-Partner Track Attorney

## Total Gross Income for 2020 by Type of work (Q13a)

*Private Firm, Non-Partner Track Attorney*

| | | Total gross income in calendar year 2020 from primary practice | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 17 | $158,068 | $81,000 | $160,000 | $187,500 |
| Types of | IP prosecution work | 12 | $144,713 | $81,250 | $147,500 | $185,000 |

## Expected total cash income for 2021 (Q15)

*Private Firm, Non-Partner Track Attorney*

| | | | Expected total cash income for 2021 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 17 | $186,424 | $48,360 | $90,000 | $185,000 | $217,500 | $376,000 |
| | Fewer than 5 | 7 | $138,000 | ISD | $88,000 | $125,000 | $200,000 | ISD |
| Years of IP Law Attorney Experience | 7-9 | 3 | $235,000 | ISD | ISD | $185,000 | ISD | ISD |
| | 10-14 | 3 | $281,900 | ISD | ISD | $275,000 | ISD | ISD |
| Location | Washington, DC CMSA | 5 | $155,540 | ISD | $61,350 | $180,000 | $237,500 | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | $189,167 | ISD | ISD | $188,500 | ISD | ISD |
| | Mechanical | 3 | $121,333 | ISD | ISD | $125,000 | ISD | ISD |
| Age | Younger than 35 | 6 | $133,667 | ISD | $84,000 | $108,500 | $206,250 | ISD |
| | 35-39 | 4 | $272,250 | ISD | $179,250 | $195,000 | $442,500 | ISD |
| | 45-49 | 3 | $171,333 | ISD | ISD | $200,000 | ISD | ISD |
| Gender | Male | 8 | $202,838 | ISD | $97,250 | $182,000 | $256,250 | ISD |
| | Female | 8 | $150,813 | ISD | $77,000 | $184,250 | $207,500 | ISD |
| | Bachelor's Degree | 10 | $178,050 | $42,300 | $87,000 | $179,500 | $191,375 | $488,000 |
| Highest Non-Law Degree | Master's Degree | 3 | $171,000 | ISD | ISD | $200,000 | ISD | ISD |
| | Doctorate Degree | 4 | $218,925 | ISD | $90,525 | $242,500 | $323,750 | ISD |
| Ethnicity | White/Caucasian | 8 | $145,900 | ISD | $69,275 | $182,000 | $197,125 | ISD |
| | Asian/Pacific Islander | 6 | $209,500 | ISD | $84,000 | $151,000 | $336,250 | ISD |
| Full-time Intellectual Property lawyers and agents | 11-25 | 4 | $118,375 | ISD | $76,000 | $106,500 | $172,625 | ISD |

Percent of time devoted to the following types of work, by Income Level (Q18)

*Private Firm, Non-Partner Track Attorney*

| Gross Income in 2020 | TOTAL Number of Individuals | IP prosecution work Mean (Average) | Opinions or counseling prior to litigation or formal ADR Mean (Average) | IP licensing Mean (Average) | Non-licensing transactional work Mean (Average) | IP litigation Mean (Average) | Post-grant proceedings Mean (Average) | Other dispute resolution Mean (Average) | Supervision and training of other attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Marketing/ Business Development Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Non-IP legal Mean (Average) | Managing outside counsel for IP prosecution work Mean (Average) | Managing outside counsel for IP litigation work Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 18 | 62.6% | 4.4% | 3.6% | .8% | 5.8% | 5.3% | .0% | 2.1% | 6.1% | 4.3% | 1.2% | .6% | .0% | .0% | 2.5% | .0% |
| Less than $126,000 | 8 | 66.3% | 3.1% | 1.9% | .0% | 5.0% | 1.3% | .0% | 1.0% | 12.5% | 5.4% | 1.1% | 1.3% | 1.3% | .0% | .0% | .0% |
| $151,000-$175,999 | 3 | 55.0% | 11.7% | 15.0% | 3.3% | .0% | .0% | .0% | 1.7% | .0% | .0% | 1.7% | .0% | .0% | .0% | 6.7% | .0% |
| $176,000-$200,999 | 3 | 60.0% | 1.7% | 1.7% | 1.7% | 20.0% | .0% | .0% | 3.3% | 1.7% | 1.7% | .0% | .0% | .0% | .0% | 6.7% | .0% |

## Percent of time devoted to the following IP areas, by Income Level (Q16)

*Private Firm, Non-Partner Track Attorney*

| | Number of Individuals | Business Law Mean (Average) | Copyrights Mean (Average) | Foreign IP Law Mean (Average) | General IP Mean (Average) | Patents Mean (Average) | Trade Secrets Mean (Average) | Trademarks Mean (Average) | Other areas Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 18 | .3% | 1.4% | 3.1% | 1.1% | 75.0% | .3% | 13.3% | 3.6% |
| Less than $126,000 | 8 | .0% | .6% | 3.8% | .6% | 67.5% | .6% | 16.9% | 5.6% |
| $151,000-$175,999 | 3 | .0% | 3.3% | .0% | .0% | 66.7% | .0% | 30.0% | .0% |
| $176,000-$200,999 | 3 | 1.7% | 1.7% | 1.7% | 3.3% | 83.3% | .0% | 1.7% | 6.7% |

Private Firm, Non-Partner Track Attorney

**New priority US and PCT Patent application prepared and filed by you in 2020 (Q20)**

*Private Firm, Non-Partner Track Attorney*

| | | New priority US and PCT Patent application prepared and filed by you in 2020 (Q20) | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 10 | 17.2 | 6.5 | 15.0 | 27.3 |
| IP Technical Specialization (>=50%) | Electrical | 3 | 18.7 | ISD | 15.0 | ISD |
| Full-time Intellectual Property lawyers and agents | 11-25 | 3 | 15.7 | ISD | 15.0 | ISD |

**Billable hours recorded in 2020 (Q32)**

*Private Firm, Non-Partner Track Attorney*

| | | How many billable hours did you record in 2020? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 15 | 1,372 | 308 | 1,005 | 1,500 | 1,875 | 1,899 |
| Years of IP Law Attorney Experience | Fewer than 5 | 5 | 1,375 | ISD | 800 | 1,500 | 1,888 | ISD |
| | 7-9 | 3 | 1,876 | ISD | ISD | 1,880 | ISD | ISD |
| | 10-14 | 3 | 1,370 | ISD | ISD | 1,400 | ISD | ISD |
| Location | Washington, DC CMSA | 4 | 1,189 | ISD | 626 | 1,203 | 1,738 | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | 1,408 | ISD | ISD | 1,500 | ISD | ISD |
| | Mechanical | 3 | 673 | ISD | ISD | 500 | ISD | ISD |
| Age | Younger than 35 | 4 | 1,175 | ISD | 650 | 1,300 | 1,575 | ISD |
| | 35-39 | 4 | 1,833 | ISD | 1,741 | 1,863 | 1,894 | ISD |
| | 45-49 | 3 | 973 | ISD | ISD | 1,400 | ISD | ISD |
| Gender | Male | 7 | 1,552 | ISD | 1,400 | 1,500 | 1,875 | ISD |
| | Female | 7 | 1,117 | ISD | 500 | 1,100 | 1,850 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 9 | 1,364 | ISD | 975 | 1,500 | 1,863 | ISD |
| | Doctorate Degree | 4 | 1,551 | ISD | 1,104 | 1,650 | 1,900 | ISD |
| Ethnicity | White/Caucasian | 8 | 1,141 | ISD | 588 | 1,253 | 1,781 | ISD |
| | Asian/Pacific Islander | 4 | 1,526 | ISD | 1,175 | 1,553 | 1,851 | ISD |

**Average hourly billing rate in 2020 (Q33)**

*Private Firm, Non-Partner Track Attorney*

| | | Average hourly billing rate in 2020 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 15 | $388 | $224 | $250 | $350 | $590 | $660 |
| Years of IP Law Attorney Experience | Fewer than 5 | 5 | $260 | ISD | $223 | $230 | $313 | ISD |
| | 7-9 | 3 | $470 | ISD | ISD | $460 | ISD | ISD |
| | 10-14 | 3 | $535 | ISD | ISD | $590 | ISD | ISD |
| Location | Washington, DC CMSA | 3 | $402 | ISD | ISD | $350 | ISD | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | $238 | ISD | ISD | $250 | ISD | ISD |
| Age | Younger than 35 | 4 | $280 | ISD | $230 | $240 | $370 | ISD |
| | 35-39 | 4 | $423 | ISD | $249 | $363 | $656 | ISD |
| | 45-49 | 3 | $478 | ISD | ISD | $590 | ISD | ISD |
| Gender | Male | 8 | $376 | ISD | $235 | $258 | $558 | ISD |
| | Female | 6 | $368 | ISD | $245 | $363 | $456 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 9 | $370 | ISD | $230 | $250 | $528 | ISD |
| | Doctorate Degree | 4 | $458 | ISD | $293 | $483 | $598 | ISD |
| Ethnicity | White/Caucasian | 7 | $324 | ISD | $230 | $250 | $460 | ISD |
| | Asian/Pacific Islander | 5 | $439 | ISD | $240 | $375 | $670 | ISD |

Private Firm, Non-Partner Track Attorney

## Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31)

*Private Firm, Non-Partner Track Attorney*

| | | Number of Individuals | Hourly Billing Mean (Average) | Predeter-mined Fee Mean (Average) | Contingent Fee Mean (Average) | Other Basis Mean (Average) |
|---|---|---|---|---|---|---|
| All Individuals | | 14 | 72.1% | 27.9% | .0% | .0% |
| Years of IP Law Attorney Experience | Fewer than 5 | 4 | 73.8% | 26.3% | .0% | .0% |
| | 7-9 | 3 | 60.0% | 40.0% | .0% | .0% |
| | 10-14 | 3 | 100.0% | .0% | .0% | .0% |
| Location | Washington, DC CMSA | 3 | 100.0% | .0% | .0% | .0% |
| IP Technical Specialization (>=50%) | Electrical | 3 | 58.3% | 41.7% | .0% | .0% |
| Age | Younger than 35 | 3 | 51.7% | 48.3% | .0% | .0% |
| | 35-39 | 4 | 100.0% | .0% | .0% | .0% |
| | 45-49 | 3 | 86.7% | 13.3% | .0% | .0% |
| Gender | Male | 7 | 67.1% | 32.9% | .0% | .0% |
| | Female | 6 | 76.7% | 23.3% | .0% | .0% |
| Highest Non-Law Degree | Bachelor's Degree | 8 | 70.0% | 30.0% | .0% | .0% |
| | Doctorate Degree | 4 | 95.0% | 5.0% | .0% | .0% |
| Ethnicity | White/Caucasian | 6 | 62.5% | 37.5% | .0% | .0% |
| | Asian/Pacific Islander | 5 | 79.0% | 21.0% | .0% | .0% |

## Dollar amount billed for legal services performed in 2020 (Q30)

*Private Firm, Non-Partner Track Attorney*

| | | | Dollar amount was billed for the legal services you performed in 2020? | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 11 | $449,502 | $33,520 | $150,000 | $350,000 | $800,000 | $1,100,000 |
| Years of IP Law Attorney Experience | Fewer than 5 | 3 | $223,333 | ISD | ISD | $150,000 | ISD | ISD |
| | 10-14 | 3 | $700,873 | ISD | ISD | $800,000 | ISD | ISD |
| Location | Washington, DC CMSA | 3 | $450,873 | ISD | ISD | $350,000 | ISD | ISD |
| Age | Younger than 35 | 3 | $226,667 | ISD | ISD | $150,000 | ISD | ISD |
| | 35-39 | 3 | $616,667 | ISD | ISD | $400,000 | ISD | ISD |
| | 45-49 | 3 | $370,633 | ISD | ISD | $300,000 | ISD | ISD |
| Gender | Male | 6 | $487,103 | ISD | $181,964 | $350,000 | $875,000 | ISD |
| | Female | 4 | $230,475 | ISD | $46,425 | $250,000 | $395,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 6 | $385,317 | ISD | $115,475 | $325,000 | $575,000 | ISD |
| | Doctorate Degree | 3 | $700,873 | ISD | ISD | $800,000 | ISD | ISD |
| Ethnicity | White/Caucasian | 4 | $228,630 | ISD | $59,580 | $251,310 | $375,000 | ISD |
| | Asian/Pacific Islander | 4 | $542,500 | ISD | $127,500 | $475,000 | $1,025,000 | ISD |

# Background Information

*Private Firm, Of Counsel*

| | | Total |
|---|---|---|
| All Individuals | Count | 30 |
| Admitted to the Patent Bar | Yes | 86.7% |
| | No | 13.3% |
| Age | Mean (Average) Years | 63.1 |
| Gender | Male | 83.3% |
| | Female | 13.3% |
| | Prefer not to respond | 3.3% |
| Ethnicity | White/Caucasian | 90.0% |
| | Black/African American | 3.3% |
| | Prefer not to respond | 6.7% |
| IP non-attorney experience | Mean (Average) Years | 13.9 |
| IP attorney experience | Mean (Average) Years | 33.3 |
| Highest education other than Law | Bachelor's Degree | 53.3% |
| | Master's Degree | 26.7% |
| | Doctorate Degree | 13.3% |
| | Other | 6.7% |

Private Firm, Of Counsel

**Total Gross Income for 2020 from your primary practice (Q13a)**

*Private Firm, Of Counsel*

| | | | Total gross income in calendar year 2020 from primary practice | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 30 | $233,704 | $44,000 | $133,750 | $237,500 | $299,852 | $445,000 |
| Years of IP Law Attorney Experience | 15-24 | 7 | $257,773 | ISD | $200,000 | $270,000 | $344,408 | ISD |
| | 25-34 | 4 | $255,125 | ISD | $116,250 | $216,250 | $432,875 | ISD |
| | 35 or More | 15 | $214,081 | $30,501 | $80,000 | $180,000 | $347,141 | $490,000 |
| Location | Washington, DC CMSA | 8 | $219,000 | ISD | $108,750 | $211,000 | $283,750 | ISD |
| | Chicago CMSA | 3 | $180,000 | ISD | ISD | $250,000 | ISD | ISD |
| | Other Central | 6 | $154,869 | ISD | $33,447 | $137,500 | $274,285 | ISD |
| | Other West | 3 | $413,136 | ISD | ISD | $345,000 | ISD | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | $310,803 | ISD | ISD | $344,408 | ISD | ISD |
| | Mechanical | 5 | $165,843 | ISD | $28,538 | $175,000 | $298,571 | ISD |
| | Pharmaceutical | 3 | $334,167 | ISD | ISD | $285,000 | ISD | ISD |
| Age | 50-54 | 6 | $265,735 | ISD | $191,250 | $270,000 | $344,556 | ISD |
| | 55-59 | 3 | $197,500 | ISD | ISD | $225,000 | ISD | ISD |
| | 60 or Older | 18 | $237,179 | $36,393 | $95,000 | $237,500 | $360,356 | $494,200 |
| Gender | Male | 25 | $228,045 | $39,343 | $115,000 | $225,000 | $314,704 | $465,200 |
| | Female | 4 | $227,500 | ISD | $180,000 | $237,500 | $265,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 16 | $197,522 | $67,507 | $107,500 | $187,500 | $250,000 | $376,500 |
| | Master's Degree | 8 | $310,330 | ISD | $180,000 | $307,321 | $466,000 | ISD |
| | Doctorate Degree | 4 | $292,352 | ISD | $270,000 | $277,500 | $329,556 | ISD |
| Ethnicity | White/Caucasian | 27 | $231,893 | $39,671 | $135,000 | $225,000 | $285,000 | $457,600 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 6-10 | 3 | $224,803 | ISD | ISD | $250,000 | ISD | ISD |
| | 11-25 | 11 | $219,974 | $22,646 | $40,000 | $180,000 | $347,141 | $537,600 |
| | 26-50 | 5 | $251,000 | ISD | $162,500 | $250,000 | $340,000 | ISD |
| | 51-100 | 4 | $263,750 | ISD | $193,750 | $267,500 | $330,000 | ISD |

**Total Gross Income for 2020 by Type of work (Q13a)**

*Private Firm, Of Counsel*

| | | Total gross income in calendar year 2020 from primary practice | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 30 | $233,704 | $133,750 | $237,500 | $299,852 |
| Types of | IP prosecution work | 17 | $243,377 | $150,000 | $250,000 | $344,704 |

Private Firm, Of Counsel

**Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans (Q14)**

*Private Firm, Of Counsel*

| | | Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 11 | $14,697 | $1,241 | $5,000 | $7,560 | $23,000 | $52,800 |
| Years of IP Law Attorney Experience | 35 or More | 7 | $18,658 | ISD | $1,404 | $16,000 | $24,000 | ISD |
| Location | Other Central | 3 | $5,468 | ISD | ISD | $5,000 | ISD | ISD |
| Age | 60 or Older | 7 | $18,658 | ISD | $1,404 | $16,000 | $24,000 | ISD |
| Gender | Male | 10 | $10,166 | $1,220 | $4,101 | $7,530 | $17,750 | $23,900 |
| Highest Non-Law Degree | Bachelor's Degree | 6 | $7,627 | ISD | $4,050 | $6,780 | $11,500 | ISD |
| | Master's Degree | 3 | $30,167 | ISD | ISD | $23,000 | ISD | ISD |
| Ethnicity | White/Caucasian | 10 | $10,166 | $1,220 | $4,101 | $7,530 | $17,750 | $23,900 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 11-25 | 4 | $13,976 | ISD | $2,928 | $15,250 | $23,750 | ISD |
| | 51-100 | 3 | $7,853 | ISD | ISD | $7,560 | ISD | ISD |

**Expected total cash income for 2021 (Q15)**

*Private Firm, Of Counsel*

| | | Expected total cash income for 2021 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 30 | $215,700 | $40,000 | $115,000 | $200,000 | $300,000 | $394,000 |
| Years of IP Law Attorney Experience | 15-24 | 7 | $255,714 | ISD | $200,000 | $265,000 | $315,000 | ISD |
| | 25-34 | 4 | $268,750 | ISD | $125,000 | $237,500 | $443,750 | ISD |
| | 35 or More | 15 | $175,400 | $19,000 | $40,000 | $150,000 | $300,000 | $420,000 |
| Location | Washington, DC CMSA | 8 | $204,500 | ISD | $82,000 | $185,000 | $311,250 | ISD |
| | Chicago CMSA | 3 | $196,667 | ISD | ISD | $250,000 | ISD | ISD |
| | Other Central | 6 | $112,500 | ISD | $32,500 | $125,000 | $181,250 | ISD |
| | Other West | 3 | $346,667 | ISD | ISD | $340,000 | ISD | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | $300,000 | ISD | ISD | $300,000 | ISD | ISD |
| | Mechanical | 5 | $115,000 | ISD | $25,000 | $150,000 | $187,500 | ISD |
| | Pharmaceutical | 3 | $346,667 | ISD | ISD | $315,000 | ISD | ISD |
| Age | 50-54 | 6 | $259,167 | ISD | $200,000 | $257,500 | $310,000 | ISD |
| | 55-59 | 3 | $208,333 | ISD | ISD | $250,000 | ISD | ISD |
| | 60 or Older | 18 | $207,000 | $23,500 | $67,000 | $200,000 | $303,750 | $455,000 |
| Gender | Male | 25 | $206,240 | $34,000 | $100,000 | $200,000 | $300,000 | $420,000 |
| | Female | 4 | $253,750 | ISD | $212,500 | $257,500 | $291,250 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 16 | $188,500 | $35,500 | $100,000 | $187,500 | $287,500 | $373,000 |
| | Master's Degree | 8 | $264,375 | ISD | $162,500 | $262,500 | $375,000 | ISD |
| | Doctorate Degree | 4 | $282,500 | ISD | $253,750 | $282,500 | $311,250 | ISD |
| Ethnicity | White/Caucasian | 27 | $217,444 | $37,000 | $120,000 | $200,000 | $300,000 | $410,000 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 6-10 | 3 | $208,333 | ISD | ISD | $300,000 | ISD | ISD |
| | 11-25 | 11 | $192,273 | $16,000 | $40,000 | $200,000 | $275,000 | $480,000 |
| | 26-50 | 5 | $230,000 | ISD | $150,000 | $250,000 | $300,000 | ISD |
| | 51-100 | 4 | $270,000 | ISD | $193,750 | $282,500 | $333,750 | ISD |

Percent of time devoted to the following types of work, by Income Level (Q18)

*Private Firm, Of Counsel*

| Gross Income in 2020 | TOTAL Number of Individuals | IP prosecution work Mean (Average) | Opinions or counseling prior to litigation or formal ADR Mean (Average) | IP licensing Mean (Average) | Non-licensing transactional work Mean (Average) | IP litigation Mean (Average) | Post-grant proceedings Mean (Average) | Other dispute resolution Mean (Average) | Supervision and training of other attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Marketing/ Business Development Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Non-IP legal Mean (Average) | Managing outside counsel for IP prosecution work Mean (Average) | Managing outside counsel for IP litigation work Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 29 | 51.8% | 14.0% | 3.0% | 1.9% | 2.8% | 1.1% | .9% | 7.5% | 2.1% | 7.7% | 2.0% | 1.6% | 1.6% | .0% | .9% | 1.2% |
| Less than $126,000 | 6 | 42.5% | 30.0% | 5.8% | 1.7% | .0% | .0% | .0% | 11.7% | .0% | 2.5% | .0% | .0% | 5.8% | .0% | .0% | .0% |
| $151,000-$175,999 | 3 | 58.0% | 5.0% | .7% | .7% | .0% | 1.7% | .0% | 10.7% | .3% | 1.7% | .7% | .0% | .0% | .0% | .0% | .0% |
| $201,000-$250,999 | 5 | 27.4% | 20.0% | .0% | 3.0% | 11.4% | 4.4% | 4.0% | .0% | 4.6% | 9.6% | 7.6% | .0% | .0% | .0% | 3.0% | 5.0% |
| $251,000-$300,999 | 5 | 62.0% | 10.0% | 2.6% | 2.4% | .0% | .0% | .0% | 10.0% | 3.0% | 5.0% | .0% | .0% | .0% | .0% | .0% | 2.0% |
| $301,000-$350,999 | 3 | 83.3% | 8.3% | .0% | .0% | 1.7% | .0% | .0% | .0% | 1.7% | 1.7% | .0% | .0% | .0% | .0% | 3.3% | .0% |

Private Firm, Of Counsel

**Percent of time devoted to the following IP areas, by Income Level (Q16)**

*Private Firm, Of Counsel*

| | Number of Individuals | Business Law Mean (Average) | Copyrights Mean (Average) | Foreign IP Law Mean (Average) | General IP Mean (Average) | Patents Mean (Average) | Trade Secrets Mean (Average) | Trademarks Mean (Average) | Other areas Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 29 | 3.3% | 1.6% | 5.9% | 5.9% | 71.8% | .7% | 9.3% | 1.0% |
| Less than $126,000 | 6 | 5.0% | 1.7% | 7.5% | 4.2% | 75.8% | .0% | 5.8% | .0% |
| $151,000-$175,999 | 3 | .0% | .0% | 5.0% | 3.3% | 88.3% | .0% | 3.3% | .0% |
| $201,000-$250,999 | 5 | .0% | 5.0% | 20.0% | 11.0% | 40.0% | 2.0% | 18.0% | 4.0% |
| $251,000-$300,999 | 5 | 3.0% | .0% | 1.0% | 3.0% | 91.6% | .0% | 1.0% | .0% |
| $301,000-$350,999 | 3 | .0% | .0% | .0% | 3.3% | 90.0% | .0% | 6.7% | .0% |

## New priority US and PCT Patent application prepared and filed by you in 2020 (Q20)

*Private Firm, Of Counsel*

| | | New priority US and PCT Patent application prepared and filed by you in 2020 (Q20) | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 21 | 16.2 | 5.5 | 10.0 | 21.0 |
| Location | Washington, DC CMSA | 3 | 10.7 | ISD | 12.0 | ISD |
| | Other Central | 5 | 12.0 | 5.5 | 8.0 | 20.5 |
| | Other West | 3 | 28.0 | ISD | 22.0 | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | 15.7 | ISD | 15.0 | ISD |
| | Mechanical | 4 | 12.5 | 5.3 | 7.0 | 25.3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 11-25 | 9 | 18.7 | 9.0 | 12.0 | 25.5 |
| | 26-50 | 5 | 12.4 | 7.5 | 10.0 | 18.5 |
| | 51-100 | 4 | 16.3 | 4.3 | 5.5 | 39.0 |

**Private Firm, Of Counsel**

**Billable hours recorded in 2020 (Q32)**

*Private Firm, Of Counsel*

| | | How many billable hours did you record in 2020? | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 26 | 849 | 134 | 425 | 828 | 1,213 | 1,645 |
| Years of IP Law Attorney Experience | 15-24 | 6 | 1,168 | ISD | 789 | 1,100 | 1,451 | ISD |
| | 25-34 | 3 | 1,200 | ISD | ISD | 1,000 | ISD | ISD |
| | 35 or More | 14 | 599 | 73 | 225 | 475 | 825 | 1,575 |
| Location | Washington, DC CMSA | 7 | 787 | ISD | 350 | 800 | 1,250 | ISD |
| | Chicago CMSA | 3 | 602 | ISD | ISD | 500 | ISD | ISD |
| | Other Central | 5 | 468 | ISD | 124 | 268 | 912 | ISD |
| | Other West | 3 | 1,258 | ISD | ISD | 1,100 | ISD | ISD |
| IP Technical Specialization (>=50%) | Mechanical | 4 | 547 | ISD | 141 | 446 | 1,056 | ISD |
| | Pharmaceutical | 3 | 1,159 | ISD | ISD | 1,276 | ISD | ISD |
| Age | 50-54 | 5 | 1,216 | ISD | 879 | 1,100 | 1,613 | ISD |
| | 60 or Older | 18 | 691 | 93 | 264 | 612 | 1,050 | 1,435 |
| Gender | Male | 21 | 827 | 108 | 309 | 800 | 1,225 | 1,720 |
| | Female | 4 | 827 | ISD | 527 | 879 | 1,075 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 12 | 661 | 79 | 255 | 525 | 949 | 1,743 |
| | Master's Degree | 8 | 990 | ISD | 642 | 1,000 | 1,325 | ISD |
| | Doctorate Degree | 4 | 1,096 | ISD | 843 | 1,175 | 1,270 | ISD |
| Ethnicity | White/Caucasian | 24 | 812 | 124 | 375 | 779 | 1,100 | 1,675 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 6-10 | 3 | 633 | ISD | ISD | 450 | ISD | ISD |
| | 11-25 | 10 | 759 | 53 | 226 | 662 | 1,150 | 1,735 |
| | 26-50 | 5 | 966 | ISD | 565 | 1,100 | 1,300 | ISD |
| | 51-100 | 3 | 1,369 | ISD | ISD | 1,276 | ISD | ISD |

Private Firm, Of Counsel

**Average hourly billing rate in 2020 (Q33)**

*Private Firm, Of Counsel*

| | | Average hourly billing rate in 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 29 | $545 | $300 | $388 | $500 | $640 | $750 |
| Years of IP Law Attorney Experience | 15-24 | 7 | $511 | ISD | $410 | $500 | $625 | ISD |
| | 25-34 | 4 | $450 | ISD | $325 | $450 | $575 | ISD |
| | 35 or More | 14 | $620 | $275 | $394 | $598 | $750 | $1,173 |
| Location | Washington, DC CMSA | 8 | $576 | ISD | $313 | $420 | $703 | ISD |
| | Chicago CMSA | 3 | $626 | ISD | ISD | $634 | ISD | ISD |
| | Other Central | 6 | $466 | ISD | $295 | $478 | $623 | ISD |
| | Other West | 3 | $470 | ISD | ISD | $450 | ISD | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | $437 | ISD | ISD | $410 | ISD | ISD |
| | Mechanical | 5 | $443 | ISD | $290 | $375 | $630 | ISD |
| | Pharmaceutical | 3 | $883 | ISD | ISD | $650 | ISD | ISD |
| Age | 50-54 | 6 | $456 | ISD | $388 | $430 | $531 | ISD |
| | 55-59 | 3 | $465 | ISD | ISD | $500 | ISD | ISD |
| | 60 or Older | 18 | $598 | $295 | $394 | $590 | $728 | $911 |
| Gender | Male | 24 | $525 | $290 | $356 | $495 | $629 | $735 |
| | Female | 4 | $616 | ISD | $449 | $610 | $790 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 15 | $532 | $268 | $300 | $450 | $634 | $1,107 |
| | Master's Degree | 8 | $551 | ISD | $425 | $573 | $611 | ISD |
| | Doctorate Degree | 4 | $509 | ISD | $365 | $518 | $644 | ISD |
| Ethnicity | White/Caucasian | 26 | $553 | $294 | $400 | $525 | $637 | $779 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 6-10 | 3 | $658 | ISD | ISD | $720 | ISD | ISD |
| | 11-25 | 11 | $496 | $300 | $400 | $500 | $615 | $729 |
| | 26-50 | 5 | $558 | ISD | $433 | $580 | $673 | ISD |
| | 51-100 | 4 | $504 | ISD | $323 | $542 | $646 | ISD |

Private Firm, Of Counsel

**Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31)**

*Private Firm, Of Counsel*

| | | Number of Individuals | Hourly Billing Mean (Average) | Predeter-mined Fee Mean (Average) | Contingent Fee Mean (Average) | Other Basis Mean (Average) |
|---|---|---|---|---|---|---|
| All Individuals | | 28 | 65.1% | 33.4% | 1.5% | .0% |
| Years of IP Law Attorney Experience | 15-24 | 7 | 52.1% | 47.9% | .0% | .0% |
| | 25-34 | 3 | 86.7% | 13.3% | .0% | .0% |
| | 35 or More | 14 | 64.3% | 35.7% | .0% | .0% |
| Location | Washington, DC CMSA | 7 | 75.7% | 24.3% | .0% | .0% |
| | Chicago CMSA | 3 | 53.0% | 33.3% | 13.7% | .0% |
| | Other Central | 6 | 68.3% | 31.7% | .0% | .0% |
| | Other West | 3 | 36.7% | 63.3% | .0% | .0% |
| IP Technical Specialization (>=50%) | Mechanical | 5 | 62.0% | 38.0% | .0% | .0% |
| | Pharmaceutical | 3 | 60.0% | 40.0% | .0% | .0% |
| Age | 50-54 | 6 | 51.7% | 48.3% | .0% | .0% |
| | 60 or Older | 18 | 68.3% | 31.7% | .0% | .0% |
| Gender | Male | 23 | 62.6% | 35.7% | 1.8% | .0% |
| | Female | 4 | 73.8% | 26.3% | .0% | .0% |
| Highest Non-Law Degree | Bachelor's Degree | 14 | 62.1% | 35.0% | 2.9% | .0% |
| | Master's Degree | 8 | 70.6% | 29.4% | .0% | .0% |
| | Doctorate Degree | 4 | 72.5% | 27.5% | .0% | .0% |
| Ethnicity | White/Caucasian | 26 | 62.8% | 35.6% | 1.6% | .0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 6-10 | 3 | 80.0% | 20.0% | .0% | .0% |
| | 11-25 | 10 | 60.0% | 40.0% | .0% | .0% |
| | 26-50 | 5 | 95.0% | 5.0% | .0% | .0% |
| | 51-100 | 4 | 52.3% | 37.5% | 10.3% | .0% |

Private Firm, Of Counsel

**Dollar amount billed for legal services performed in 2020 (Q30)**

*Private Firm, Of Counsel*

| | | | | Dollar amount was billed for the legal services you performed in 2020? | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 28 | $397,153 | $62,160 | $113,750 | $422,030 | $580,000 | $755,000 |
| Years of IP Law Attorney Experience | 15-24 | 7 | $543,357 | ISD | $400,000 | $475,000 | $750,000 | ISD |
| | 25-34 | 3 | $485,000 | ISD | ISD | $600,000 | ISD | ISD |
| | 35 or More | 14 | $284,691 | $55,000 | $64,350 | $175,000 | $475,000 | $725,000 |
| Location | Washington, DC CMSA | 8 | $318,125 | ISD | $83,750 | $300,000 | $472,500 | ISD |
| | Chicago CMSA | 3 | $475,183 | ISD | ISD | $535,550 | ISD | ISD |
| | Other Central | 6 | $246,872 | ISD | $65,372 | $245,954 | $420,420 | ISD |
| | Other West | 3 | $629,500 | ISD | ISD | $650,000 | ISD | ISD |
| IP Technical Specialization (>=50%) | Electrical | 3 | $396,167 | ISD | ISD | $433,500 | ISD | ISD |
| | Mechanical | 5 | $276,246 | ISD | $64,381 | $391,908 | $430,280 | ISD |
| | Pharmaceutical | 3 | $503,333 | ISD | ISD | $700,000 | ISD | ISD |
| Age | 50-54 | 5 | $512,700 | ISD | $416,750 | $450,000 | $640,000 | ISD |
| | 55-59 | 3 | $481,667 | ISD | ISD | $590,000 | ISD | ISD |
| | 60 or Older | 18 | $342,537 | $59,000 | $66,022 | $370,954 | $562,500 | $755,000 |
| Gender | Male | 24 | $362,720 | $61,200 | $92,500 | $400,000 | $521,663 | $725,000 |
| | Female | 3 | $621,667 | ISD | ISD | $590,000 | ISD | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 15 | $331,831 | $56,000 | $66,362 | $350,000 | $480,000 | $802,000 |
| | Master's Degree | 7 | $510,273 | ISD | $391,908 | $590,000 | $650,000 | ISD |
| | Doctorate Degree | 4 | $527,125 | ISD | $437,625 | $462,500 | $681,250 | ISD |
| Ethnicity | White/Caucasian | 25 | $398,611 | $61,440 | $95,000 | $410,560 | $595,000 | $770,000 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 6-10 | 3 | $494,500 | ISD | ISD | $433,500 | ISD | ISD |
| | 11-25 | 10 | $318,067 | $62,660 | $66,022 | $273,454 | $612,500 | $695,000 |
| | 26-50 | 5 | $434,000 | ISD | $275,000 | $480,000 | $570,000 | ISD |
| | 51-100 | 4 | $625,278 | ISD | $441,808 | $642,775 | $791,250 | ISD |

# Background Information

*Corporate IP, Head*

|  |  | Total |
|---|---|---|
| All Individuals | Count | 58 |
| Admitted to the Patent Bar | Yes | 96.6% |
|  | No | 3.4% |
| Age | Mean (Average) Years | 51.1 |
| Gender | Male | 70.2% |
|  | Female | 22.8% |
|  | Prefer not to respond | 7.0% |
| Ethnicity | White/Caucasian | 72.4% |
|  | Black/African American | 3.4% |
|  | Hispanic/Latino | 5.2% |
|  | Asian/Pacific Islander | 6.9% |
|  | Prefer not to respond | 8.6% |
|  | Other | 3.4% |
| IP non-attorney experience | Mean (Average) Years | 5.3 |
| IP attorney experience | Mean (Average) Years | 20.9 |
| Highest education other than Law | Bachelor's Degree | 58.6% |
|  | Master's Degree | 29.3% |
|  | Doctorate Degree | 10.3% |
|  | Other | 1.7% |

Corporate IP, Head

**Total Gross Income for 2020 from your primary practice (Q13a)**

*Corporate IP, Head*

| | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 51 | $382,761 | $182,000 | $240,000 | $300,000 | $400,000 | $740,000 |
| Years of IP Law Attorney Experience | 10-14 | 6 | $297,840 | ISD | $185,772 | $293,976 | $387,000 | ISD |
| | 15-24 | 25 | $399,325 | $210,760 | $256,720 | $300,000 | $397,000 | $720,000 |
| | 25-34 | 14 | $486,709 | $229,000 | $268,250 | $378,000 | $700,000 | $962,500 |
| Location | Philadelphia CMSA | 4 | $458,654 | ISD | $267,023 | $499,500 | $609,438 | ISD |
| | Washington, DC CMSA | 4 | $268,800 | ISD | $69,401 | $287,500 | $449,500 | ISD |
| | Other East | 4 | $583,750 | ISD | $184,750 | $229,000 | $1,337,500 | ISD |
| | Metro Southeast | 7 | $302,092 | ISD | $273,105 | $300,000 | $346,541 | ISD |
| | Other Southeast | 3 | $419,529 | ISD | ISD | $173,087 | ISD | ISD |
| | Other Central | 10 | $329,147 | $205,260 | $255,000 | $280,317 | $367,000 | $670,000 |
| | Texas | 4 | $417,500 | ISD | $195,000 | $257,500 | $800,000 | ISD |
| | San Francisco CMSA | 4 | $531,250 | ISD | $231,250 | $537,500 | $825,000 | ISD |
| | Other West | 7 | $329,612 | ISD | $250,000 | $360,000 | $394,000 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 4 | $795,646 | ISD | $397,500 | $556,292 | $1,433,146 | ISD |
| | Chemical | 5 | $247,400 | ISD | $224,000 | $250,000 | $269,500 | ISD |
| | Computer Software | 7 | $360,233 | ISD | $200,000 | $346,541 | $394,000 | ISD |
| | Electrical | 4 | $384,750 | ISD | $225,000 | $409,500 | $519,750 | ISD |
| | Mechanical | 5 | $269,023 | ISD | $199,470 | $289,634 | $328,271 | ISD |
| Age | 40-44 | 7 | $280,653 | ISD | $173,087 | $203,030 | $337,951 | ISD |
| | 45-49 | 8 | $350,568 | ISD | $249,750 | $353,271 | $444,250 | ISD |
| | 50-54 | 17 | $481,414 | $196,520 | $250,000 | $325,000 | $645,000 | $1,100,000 |
| | 55-59 | 10 | $414,388 | $251,344 | $270,689 | $333,000 | $463,501 | $942,500 |
| | 60 or Older | 6 | $309,597 | ISD | $195,000 | $267,500 | $390,646 | ISD |
| Gender | Male | 38 | $368,381 | $196,200 | $250,000 | $300,000 | $395,500 | $634,326 |
| | Female | 10 | $361,432 | $35,490 | $185,772 | $233,500 | $490,000 | $962,500 |
| | Prefer not to respond | 3 | $636,000 | ISD | ISD | $750,000 | ISD | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 31 | $443,011 | $191,600 | $263,440 | $337,951 | $540,000 | $930,000 |
| | Master's Degree | 15 | $316,151 | $162,200 | $203,030 | $300,000 | $390,000 | $588,000 |
| | Doctorate Degree | 4 | $256,250 | ISD | $242,500 | $255,000 | $271,250 | ISD |
| Ethnicity | White/Caucasian | 37 | $326,690 | $196,400 | $245,000 | $289,634 | $380,000 | $492,000 |
| | Hispanic/Latino | 3 | $806,734 | ISD | ISD | $700,000 | ISD | ISD |
| | Asian/Pacific Islander | 4 | $372,510 | ISD | $188,260 | $352,271 | $577,000 | ISD |
| | Prefer not to respond | 3 | $625,667 | ISD | ISD | $750,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 20 | $349,792 | $173,778 | $202,000 | $268,273 | $344,394 | $605,126 |
| | 3-5 | 11 | $405,727 | $181,200 | $250,000 | $300,000 | $400,000 | $930,000 |
| | 6-10 | 7 | $385,576 | ISD | $250,000 | $275,000 | $650,000 | ISD |
| | 11-25 | 7 | $363,743 | ISD | $250,000 | $366,000 | $480,000 | ISD |
| | 26-50 | 5 | $515,347 | ISD | $301,368 | $459,000 | $757,500 | ISD |

**Total Gross Income for 2020 by Type of work (Q13a)**

*Corporate IP, Head*

| | | Total gross income in calendar year 2020 from primary practice | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 51 | $382,761 | $240,000 | $300,000 | $400,000 |
| Types of Work (>=50%) | IP prosecution work | 6 | $268,407 | $194,250 | $261,720 | $332,500 |
| | Supervision and training of other attorneys or agents within your organization | 3 | $346,000 | ISD | $300,000 | ISD |

Corporate IP, Head

**Total Gross Income for 2020 by Number of Subordinates (Q13a)**

*Corporate IP, Head*

| | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 51 | $382,761 | $182,000 | $240,000 | $300,000 | $400,000 | $740,000 |
| How many IP lawyers and patent agents report to you, directly or indirectly? | None | 17 | $277,018 | $165,570 | $195,000 | $263,440 | $331,476 | $412,917 |
| | 1-5 | 22 | $450,431 | $183,300 | $247,500 | $323,271 | $463,501 | $967,500 |
| | 6-10 | 7 | $391,286 | ISD | $250,000 | $360,000 | $459,000 | ISD |

**Amount of year-end cash bonus (Q13b)**

*Corporate IP, Head*

| | | Amount of year-end cash bonus | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 44 | $73,928 | $10,700 | $25,250 | $53,803 | $108,170 | $153,000 |
| Years of IP Law Attorney Experience | 10-14 | 6 | $81,500 | ISD | $8,750 | $92,000 | $142,500 | ISD |
| | 15-24 | 19 | $69,343 | $11,400 | $40,000 | $67,256 | $86,750 | $150,000 |
| | 25-34 | 14 | $96,127 | $20,000 | $37,275 | $77,500 | $122,000 | $255,000 |
| Location | Philadelphia CMSA | 4 | $95,500 | ISD | $32,000 | $100,000 | $154,500 | ISD |
| | Washington, DC CMSA | 4 | $66,134 | ISD | $4,902 | $61,000 | $132,500 | ISD |
| | Metro Southeast | 7 | $68,003 | ISD | $42,500 | $67,256 | $80,000 | ISD |
| | Other Central | 9 | $73,499 | ISD | $40,000 | $56,342 | $110,375 | ISD |
| | Texas | 4 | $85,750 | ISD | $21,250 | $46,500 | $189,500 | ISD |
| | San Francisco CMSA | 4 | $132,000 | ISD | $37,500 | $111,500 | $247,000 | ISD |
| | Other West | 6 | $53,947 | ISD | $25,250 | $47,000 | $85,670 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 3 | $90,000 | ISD | ISD | $80,000 | ISD | ISD |
| | Chemical | 3 | $31,367 | ISD | ISD | $29,100 | ISD | ISD |
| | Computer Software | 7 | $68,465 | ISD | $25,000 | $67,256 | $110,000 | ISD |
| | Electrical | 3 | $108,667 | ISD | ISD | $150,000 | ISD | ISD |
| | Mechanical | 4 | $92,087 | ISD | $59,071 | $77,003 | $140,188 | ISD |
| Age | 40-44 | 5 | $25,000 | ISD | $11,000 | $26,000 | $38,500 | ISD |
| | 45-49 | 6 | $85,376 | ISD | $36,250 | $75,628 | $144,000 | ISD |
| | 50-54 | 14 | $91,417 | ISD | $40,275 | $75,000 | $148,500 | $215,000 |
| | 55-59 | 10 | $83,319 | ISD | $36,875 | $83,375 | $104,510 | $218,000 |
| | 60 or Older | 6 | $60,167 | ISD | $23,750 | $45,000 | $90,500 | ISD |
| Gender | Male | 31 | $70,329 | $20,000 | $40,000 | $56,342 | $102,680 | $148,000 |
| | Female | 10 | $87,554 | $2,783 | $8,750 | $53,000 | $170,000 | $275,000 |
| | Prefer not to respond | 3 | $65,700 | ISD | ISD | $29,100 | ISD | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 25 | $75,644 | $10,000 | $26,000 | $51,264 | $98,375 | $185,600 |
| | Master's Degree | 14 | $75,799 | $11,700 | $23,750 | $77,500 | $135,500 | $153,000 |
| | Doctorate Degree | 4 | $74,500 | ISD | $40,000 | $54,000 | $129,500 | ISD |
| Ethnicity | White/Caucasian | 34 | $72,645 | $10,700 | $25,000 | $53,803 | $100,670 | $153,000 |
| | Asian/Pacific Islander | 3 | $95,752 | ISD | ISD | $110,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 18 | $55,817 | $9,500 | $23,750 | $50,000 | $77,938 | $136,400 |
| | 3-5 | 8 | $75,938 | ISD | $21,750 | $43,250 | $96,000 | ISD |
| | 6-10 | 7 | $71,143 | ISD | $26,000 | $68,000 | $110,000 | ISD |
| | 11-25 | 5 | $90,507 | ISD | $41,268 | $80,000 | $145,000 | ISD |
| | 26-50 | 5 | $130,016 | ISD | $57,040 | $150,000 | $193,000 | ISD |

Corporate IP, Head

**Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans (Q14)**

*Corporate IP, Head*

| | | Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 42 | $13,997 | $6,590 | $8,636 | $13,000 | $18,250 | $24,121 |
| Years of IP Law Attorney Experience | 10-14 | 5 | $11,149 | ISD | $5,599 | $8,550 | $18,000 | ISD |
| | 15-24 | 21 | $14,236 | $6,910 | $8,832 | $13,000 | $18,430 | $24,138 |
| | 25-34 | 14 | $15,693 | $5,600 | $10,750 | $13,700 | $20,000 | $31,500 |
| Location | Philadelphia CMSA | 3 | $9,688 | ISD | ISD | $8,664 | ISD | ISD |
| | Washington, DC CMSA | 4 | $16,659 | ISD | $4,846 | $21,000 | $24,130 | ISD |
| | Other East | 4 | $10,425 | ISD | $6,575 | $10,100 | $14,600 | ISD |
| | Metro Southeast | 7 | $14,618 | ISD | $10,000 | $15,828 | $18,000 | ISD |
| | Other Central | 7 | $10,351 | ISD | $7,350 | $8,550 | $15,000 | ISD |
| | Texas | 3 | $11,667 | ISD | ISD | $12,000 | ISD | ISD |
| | Other West | 7 | $15,704 | ISD | $11,100 | $13,000 | $20,000 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 4 | $13,500 | ISD | $7,875 | $14,750 | $17,875 | ISD |
| | Chemical | 5 | $12,669 | ISD | $6,300 | $13,400 | $18,673 | ISD |
| | Computer Software | 6 | $17,429 | ISD | $11,475 | $16,000 | $25,255 | ISD |
| | Electrical | 3 | $10,199 | ISD | ISD | $8,664 | ISD | ISD |
| | Mechanical | 4 | $11,828 | ISD | $7,413 | $10,300 | $17,770 | ISD |
| Age | 40-44 | 4 | $12,049 | ISD | $4,948 | $9,950 | $21,250 | ISD |
| | 45-49 | 7 | $14,220 | ISD | $9,000 | $13,532 | $18,000 | ISD |
| | 50-54 | 15 | $15,042 | $6,680 | $10,000 | $15,000 | $19,000 | $25,904 |
| | 55-59 | 10 | $17,028 | $7,515 | $9,750 | $14,914 | $22,000 | $34,300 |
| | 60 or Older | 4 | $8,800 | ISD | $4,600 | $9,800 | $12,000 | ISD |
| Gender | Male | 31 | $13,839 | $6,560 | $8,550 | $13,000 | $19,000 | $23,807 |
| | Female | 8 | $12,745 | ISD | $7,675 | $12,550 | $17,875 | ISD |
| | Prefer not to respond | 3 | $18,967 | ISD | ISD | $15,000 | ISD | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 27 | $12,787 | $6,740 | $8,664 | $13,000 | $15,000 | $20,469 |
| | Master's Degree | 11 | $18,959 | $7,790 | $9,000 | $18,000 | $28,000 | $33,700 |
| | Doctorate Degree | 3 | $11,200 | ISD | ISD | $12,000 | ISD | ISD |
| Ethnicity | White/Caucasian | 31 | $14,272 | $7,400 | $9,000 | $13,000 | $18,000 | $23,669 |
| | Asian/Pacific Islander | 3 | $19,058 | ISD | ISD | $20,000 | ISD | ISD |
| | Prefer not to respond | 3 | $16,767 | ISD | ISD | $15,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 15 | $11,704 | $4,018 | $6,900 | $9,000 | $15,828 | $24,069 |
| | 3-5 | 11 | $14,286 | $7,240 | $10,000 | $13,000 | $15,000 | $26,869 |
| | 6-10 | 6 | $18,417 | ISD | $11,750 | $19,500 | $22,125 | ISD |
| | 11-25 | 6 | $13,099 | ISD | $8,440 | $15,516 | $18,000 | ISD |
| | 26-50 | 4 | $16,516 | ISD | $8,466 | $11,332 | $29,750 | ISD |

Corporate IP, Head

## Expected total cash income for 2021 (Q15)

*Corporate IP, Head*

| | | Expected total cash income for 2021 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 50 | $370,228 | $191,140 | $240,000 | $305,063 | $429,688 | $691,000 |
| Years of IP Law Attorney Experience | 10-14 | 6 | $298,333 | ISD | $187,500 | $272,500 | $393,750 | ISD |
| | 15-24 | 24 | $375,409 | $210,700 | $242,500 | $325,000 | $508,750 | $655,000 |
| | 25-34 | 14 | $473,861 | $246,000 | $275,000 | $397,500 | $593,350 | $961,500 |
| Location | Philadelphia CMSA | 4 | $437,813 | ISD | $289,063 | $475,625 | $548,750 | ISD |
| | Washington, DC CMSA | 4 | $279,641 | ISD | $72,673 | $285,000 | $481,250 | ISD |
| | Other East | 4 | $336,000 | ISD | $189,000 | $233,500 | $585,500 | ISD |
| | Metro Southeast | 7 | $315,018 | ISD | $280,000 | $300,125 | $350,000 | ISD |
| | Other Southeast | 3 | $441,667 | ISD | ISD | $180,000 | ISD | ISD |
| | Other Central | 9 | $286,247 | ISD | $245,000 | $275,000 | $335,000 | ISD |
| | Texas | 4 | $423,250 | ISD | $225,000 | $275,000 | $769,750 | ISD |
| | San Francisco CMSA | 4 | $550,000 | ISD | $250,000 | $562,500 | $837,500 | ISD |
| | Other West | 7 | $412,062 | ISD | $250,000 | $400,000 | $607,633 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 4 | $507,813 | ISD | $401,563 | $465,625 | $656,250 | ISD |
| | Chemical | 5 | $259,130 | ISD | $232,500 | $242,000 | $294,325 | ISD |
| | Computer Software | 7 | $402,143 | ISD | $225,000 | $350,000 | $610,000 | ISD |
| | Electrical | 4 | $480,658 | ISD | $301,250 | $547,500 | $593,225 | ISD |
| | Mechanical | 5 | $266,000 | ISD | $192,500 | $275,000 | $335,000 | ISD |
| Age | 40-44 | 6 | $217,333 | ISD | $171,250 | $217,000 | $261,250 | ISD |
| | 45-49 | 8 | $405,785 | ISD | $269,663 | $375,000 | $540,000 | ISD |
| | 50-54 | 17 | $441,200 | $196,520 | $241,000 | $325,000 | $655,000 | $880,000 |
| | 55-59 | 10 | $415,593 | $252,500 | $278,750 | $360,000 | $501,950 | $881,480 |
| | 60 or Older | 6 | $290,208 | ISD | $223,750 | $285,000 | $341,563 | ISD |
| Gender | Male | 37 | $345,483 | $211,480 | $245,000 | $310,000 | $403,125 | $561,527 |
| | Female | 10 | $368,656 | $39,207 | $187,500 | $250,000 | $512,500 | $915,700 |
| | Prefer not to respond | 3 | $680,667 | ISD | ISD | $800,000 | ISD | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 30 | $410,055 | $192,400 | $247,500 | $326,825 | $546,250 | $835,000 |
| | Master's Degree | 15 | $341,080 | $178,840 | $220,000 | $300,000 | $400,000 | $635,000 |
| | Doctorate Degree | 4 | $267,500 | ISD | $250,000 | $255,000 | $297,500 | ISD |
| Ethnicity | White/Caucasian | 37 | $345,699 | $211,480 | $240,000 | $300,125 | $400,000 | $561,527 |
| | Asian/Pacific Islander | 4 | $336,250 | ISD | $196,250 | $350,000 | $462,500 | ISD |
| | Prefer not to respond | 3 | $659,000 | ISD | ISD | $800,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 20 | $291,669 | $181,000 | $221,250 | $267,500 | $343,750 | $400,625 |
| | 3-5 | 11 | $436,786 | $184,400 | $225,000 | $328,650 | $610,000 | $970,000 |
| | 6-10 | 7 | $384,286 | ISD | $250,000 | $300,000 | $500,000 | ISD |
| | 11-25 | 6 | $367,699 | ISD | $193,391 | $400,000 | $545,658 | ISD |
| | 26-50 | 5 | $545,440 | ISD | $354,600 | $545,000 | $736,500 | ISD |

**Percent of time devoted to the following types of work, by Income Level (Q18)**

*Corporate IP, Head*

| Gross Income in 2020 | TOTAL Number of Individuals | IP prosecution work Mean (Average) | Opinions or counseling prior to litigation or formal ADR Mean (Average) | IP licensing Mean (Average) | Non-licensing transactional work Mean (Average) | IP litigation Mean (Average) | Post-grant proceedings Mean (Average) | Other dispute resolution Mean (Average) | Supervision and training of other attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Marketing/ Business Development Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Non-IP legal Mean (Average) | Managing outside counsel for IP prosecution work Mean (Average) | Managing outside counsel for IP litigation work Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 50 | 22.2% | 7.3% | 8.4% | 8.6% | 5.5% | 2.6% | .6% | 11.4% | 6.9% | .8% | 1.9% | 6.0% | 11.8% | 4.9% | .3% | 1.0% |
| $176,000-$200,999 | 5 | 37.0% | 5.0% | 1.0% | 6.0% | 1.0% | 1.0% | .0% | 14.0% | 11.0% | .0% | 1.0% | 5.0% | 16.0% | 2.0% | .0% | .0% |
| $201,000-$250,999 | 7 | 17.9% | 10.0% | 9.4% | 6.6% | 1.1% | 2.1% | .0% | 9.3% | 9.3% | 4.3% | 4.4% | 7.9% | 15.7% | 1.6% | .4% | .0% |
| $251,000-$300,999 | 10 | 22.0% | 10.0% | 7.0% | 10.3% | 3.2% | 1.5% | .0% | 11.5% | 5.5% | .0% | 1.0% | 11.0% | 13.0% | 4.0% | .0% | .0% |
| $301,000-$350,999 | 3 | 40.3% | .0% | 7.0% | 10.0% | 5.0% | 1.7% | .0% | 1.7% | 2.0% | .0% | 1.7% | 10.3% | 12.0% | 8.3% | .0% | .0% |
| $351,000-$400,999 | 8 | 17.5% | 7.3% | 5.5% | 8.5% | 12.5% | 5.0% | .6% | 8.8% | 4.0% | .0% | 2.0% | 3.6% | 14.4% | 7.0% | .9% | 2.5% |
| $601,000-$750,999 | 4 | 13.8% | 15.0% | 8.8% | 18.8% | 2.5% | 1.3% | 1.3% | 10.0% | 5.5% | 1.3% | .5% | 2.5% | 7.8% | 11.3% | .0% | .0% |
| $751,000 or more | 4 | 21.3% | 3.8% | 12.5% | 5.0% | 13.8% | 6.3% | 1.3% | 12.5% | 6.3% | 1.3% | 2.5% | 1.3% | 3.8% | 8.8% | .0% | .0% |

Corporate IP, Head

**Percent of time devoted to the following IP areas, by Income Level (Q16)**

*Corporate IP, Head*

| | Number of Individuals | Business Law Mean (Average) | Copyrights Mean (Average) | Foreign IP Law Mean (Average) | General IP Mean (Average) | Patents Mean (Average) | Trade Secrets Mean (Average) | Trademarks Mean (Average) | Other areas Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 53 | 12.0% | 2.8% | 7.1% | 15.1% | 44.3% | 5.8% | 9.5% | 2.9% |
| $176,000-$200,999 | 5 | 11.0% | .2% | 10.6% | 15.2% | 59.4% | 1.2% | 1.4% | 1.0% |
| $201,000-$250,999 | 9 | 12.8% | 6.4% | 11.7% | 15.6% | 30.6% | 9.3% | 10.3% | 3.3% |
| $251,000-$300,999 | 10 | 15.0% | 2.0% | 4.0% | 11.5% | 49.5% | 5.0% | 8.5% | 4.5% |
| $301,000-$350,999 | 4 | 10.0% | 2.8% | 4.5% | 10.8% | 41.3% | 2.8% | 28.0% | .0% |
| $351,000-$400,999 | 8 | 9.5% | 3.5% | 8.3% | 17.9% | 42.8% | 7.8% | 9.8% | .6% |
| $601,000-$750,999 | 4 | 15.0% | 5.0% | 5.0% | 10.0% | 46.3% | 7.5% | 8.8% | 2.5% |
| $751,000 or more | 4 | 7.5% | 1.3% | 10.0% | 23.8% | 42.5% | 7.5% | 6.3% | .0% |

**New priority US and PCT Patent application prepared and filed by you in 2020 (Q20)**

*Corporate IP, Head*

| | | New priority US and PCT Patent application prepared and filed by you in 2020 (Q20) | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 15 | 20.6 | 5.0 | 15.0 | 20.0 |
| Location | Other Central | 4 | 12.8 | 9.3 | 12.5 | 16.5 |
| IP Technical Specialization (>=50%) | Mechanical | 4 | 13.0 | 7.5 | 15.0 | 16.5 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 6 | 10.0 | 2.0 | 12.0 | 15.5 |
| | 3-5 | 5 | 13.2 | 5.5 | 15.0 | 20.0 |

## Direct and indirect reports (Q21)

*Corporate IP, Head*

| | | Total |
|---|---|---|
| All Individuals | Count | 58 |
| How many IP lawyers and patent agents report to you, directly or indirectly? | None | 35.3% |
| | 1-5 | 43.1% |
| | 6-10 | 13.7% |
| | 11-15 | 3.9% |
| | 16 or more | 3.9% |

Corporate IP, Head

## Percent of activities handled by in-house counsel other than liaison with outside counsel, by Income Level (Q22)

*Corporate IP, Head*

| | Number of Individuals | Litigation Mean (Average) | Licensing Mean (Average) | Patent Prepar-ation Prose-cution Mean (Average) | Trademark Regis-tration Mean (Average) | Copyright Regis-tration Mean (Average) |
|---|---|---|---|---|---|---|
| All Individuals | 49 | 9.6% | 68.5% | 39.4% | 31.0% | 25.3% |
| $176,000-$200,999 | 5 | 1.0% | 57.0% | 59.0% | 20.0% | 20.0% |
| $201,000-$250,999 | 6 | 17.5% | 63.3% | 32.5% | 26.7% | 30.0% |
| $251,000-$300,999 | 10 | 3.0% | 64.0% | 30.5% | 44.0% | 43.0% |
| $301,000-$350,999 | 3 | 8.3% | 65.0% | 36.3% | 45.0% | 33.3% |
| $351,000-$400,999 | 8 | 14.4% | 70.6% | 23.1% | 26.9% | 15.3% |
| $601,000-$750,999 | 3 | .0% | 100.0% | 20.0% | 6.7% | .0% |
| $751,000 or more | 4 | 22.5% | 77.5% | 38.8% | 32.5% | 25.0% |

**Mean percentages based on reported non-zero amounts**

## Annual Gross Revenues for Company for 2020 (Q23)

*Corporate IP, Head*

| | | What was the annual gross revenue of your organization in 2020 (provide the gross revenue for your business unit if your company tracks gross revenue by business unit) in USD? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 38 | $10,617,880,049 | $55,200,000 | $157,500,000 | $2,040,500,000 | $6,500,000,000 | $50,000,000,000 |
| Location | Washington, DC CMSA | 3 | $1,853,480,615 | ISD | ISD | $60,000,000 | ISD | ISD |
| | Other East | 3 | $2,037,333,333 | ISD | ISD | $400,000,000 | ISD | ISD |
| | Metro Southeast | 6 | $32,518,333,333 | ISD | $1,502,500,000 | $5,550,000,000 | $70,500,000,000 | ISD |
| | Other Southeast | 3 | $1,075,666,667 | ISD | ISD | $127,000,000 | ISD | ISD |
| | Other Central | 7 | $8,113,000,000 | ISD | $160,000,000 | $800,000,000 | $3,000,000,000 | ISD |
| | San Francisco CMSA | 4 | $10,040,000,000 | ISD | $70,000,000 | $9,050,000,000 | $21,000,000,000 | ISD |
| | Other West | 5 | $4,580,000,000 | ISD | $1,550,000,000 | $5,500,000,000 | $7,150,000,000 | ISD |
| Field of technology that best describes the focus of company or business unit | Chemical | 4 | $2,250,000,000 | ISD | $450,000,000 | $1,450,000,000 | $4,850,000,000 | ISD |
| | Electrical | 6 | $2,086,500,000 | ISD | $294,250,000 | $1,180,000,000 | $4,525,000,000 | ISD |
| | Computer Software | 4 | $18,475,000,000 | ISD | $525,000,000 | $11,900,000,000 | $43,000,000,000 | ISD |
| | Computer Hardware | 3 | $21,670,000,000 | ISD | ISD | $8,000,000,000 | ISD | ISD |
| | Mechanical | 4 | $3,002,000,000 | ISD | $295,250,000 | $1,440,500,000 | $7,270,250,000 | ISD |
| | Medical/Health Care | 5 | $13,492,000,000 | ISD | $1,580,000,000 | $6,000,000,000 | $29,150,000,000 | ISD |
| | Other | 8 | $3,938,750,000 | ISD | $437,500,000 | $1,750,000,000 | $4,875,000,000 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 13 | $11,383,076,923 | $31,200,000 | $100,000,000 | $800,000,000 | $2,550,000,000 | $81,480,000,000 |
| | 3-5 | 9 | $1,547,777,778 | ISD | $110,000,000 | $1,800,000,000 | $2,650,000,000 | ISD |
| | 6-10 | 5 | $26,280,000,000 | ISD | $4,700,000,000 | $22,000,000,000 | $50,000,000,000 | ISD |
| | 11-25 | 6 | $7,333,406,974 | ISD | $4,125,110,462 | $5,750,000,000 | $11,250,000,000 | ISD |
| | 26-50 | 5 | $13,233,800,000 | ISD | $254,500,000 | $360,000,000 | $32,650,000,000 | ISD |

Corporate IP, Head

**Annual IP Budget for Company for 2020 (Q24)**

*Corporate IP, Head*

| | | What was the annual IP budget for your organization (excluding litigation) in 2020 (provide the IP budget for your business unit if your company allocates IP budget by business unit) in USD? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 40 | $8,173,125 | $410,000 | $637,500 | $3,900,000 | $7,625,000 | $29,400,000 |
| Location | Philadelphia CMSA | 3 | $17,733,333 | ISD | ISD | $10,000,000 | ISD | ISD |
| | Washington, DC CMSA | 3 | $3,183,333 | ISD | ISD | $500,000 | ISD | ISD |
| | Other East | 3 | $2,166,667 | ISD | ISD | $2,100,000 | ISD | ISD |
| | Metro Southeast | 6 | $4,408,333 | ISD | $600,000 | $2,375,000 | $7,875,000 | ISD |
| | Other Southeast | 3 | $1,675,000 | ISD | ISD | $500,000 | ISD | ISD |
| | Other Central | 7 | $2,671,429 | ISD | $600,000 | $3,000,000 | $4,000,000 | ISD |
| | Texas | 3 | $22,500,000 | ISD | ISD | $6,500,000 | ISD | ISD |
| | San Francisco CMSA | 4 | $7,625,000 | ISD | $1,125,000 | $2,750,000 | $19,000,000 | ISD |
| | Other West | 4 | $16,750,000 | ISD | $2,000,000 | $11,000,000 | $37,250,000 | ISD |
| Field of technology that best describes the focus of company or business unit | Biotech | 4 | $2,400,000 | ISD | $600,000 | $2,600,000 | $4,000,000 | ISD |
| | Chemical | 5 | $3,080,000 | ISD | $1,200,000 | $4,000,000 | $4,500,000 | ISD |
| | Electrical | 6 | $13,683,333 | ISD | $1,275,000 | $9,000,000 | $25,500,000 | ISD |
| | Computer Software | 4 | $10,256,250 | ISD | $518,750 | $8,500,000 | $21,750,000 | ISD |
| | Computer Hardware | 3 | $28,866,667 | ISD | ISD | $30,000,000 | ISD | ISD |
| | Mechanical | 5 | $2,680,000 | ISD | $550,000 | $3,000,000 | $4,650,000 | ISD |
| | Medical/Health Care | 4 | $13,875,000 | ISD | $4,000,000 | $4,250,000 | $33,375,000 | ISD |
| | Other | 9 | $2,588,889 | ISD | $500,000 | $1,000,000 | $4,750,000 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 18 | $1,456,944 | $47,500 | $475,000 | $875,000 | $2,325,000 | $3,920,000 |
| | 3-5 | 9 | $3,522,222 | ISD | $1,300,000 | $4,000,000 | $4,250,000 | ISD |
| | 6-10 | 5 | $15,900,000 | ISD | $5,250,000 | $15,000,000 | $27,000,000 | ISD |
| | 11-25 | 4 | $9,625,000 | ISD | $4,375,000 | $7,250,000 | $17,250,000 | ISD |
| | 26-50 | 4 | $37,750,000 | ISD | $18,000,000 | $42,500,000 | $52,750,000 | ISD |

## Corporate IP budget per full-time IP lawyer or agent in 2020 (Q24)

*Corporate IP, Head*

| | | Corporate IP budget per full-time IP lawyer or agent in 2020 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 40 | $1,248,634 | $200,000 | $500,000 | $800,000 | $1,822,917 | $3,000,000 |
| Location | Philadelphia CMSA | 3 | $890,909 | ISD | ISD | $1,200,000 | ISD | ISD |
| | Washington, DC CMSA | 3 | $383,333 | ISD | ISD | $500,000 | ISD | ISD |
| | Other East | 3 | $1,033,333 | ISD | ISD | $800,000 | ISD | ISD |
| | Metro Southeast | 6 | $594,643 | ISD | $187,500 | $296,429 | $1,031,250 | ISD |
| | Other Southeast | 3 | $675,000 | ISD | ISD | $500,000 | ISD | ISD |
| | Other Central | 7 | $1,724,490 | ISD | $571,429 | $800,000 | $3,000,000 | ISD |
| | Texas | 3 | $1,661,111 | ISD | ISD | $1,400,000 | ISD | ISD |
| | San Francisco CMSA | 4 | $1,450,000 | ISD | $575,000 | $1,150,000 | $2,625,000 | ISD |
| | Other West | 4 | $1,352,083 | ISD | $768,750 | $1,370,833 | $1,916,667 | ISD |
| Field of technology that best describes the focus of company or business unit | Biotech | 4 | $600,000 | ISD | $200,000 | $500,000 | $1,100,000 | ISD |
| | Chemical | 5 | $1,340,000 | ISD | $550,000 | $1,000,000 | $2,300,000 | ISD |
| | Electrical | 6 | $1,251,010 | ISD | $200,000 | $1,386,364 | $1,916,667 | ISD |
| | Computer Software | 4 | $1,391,667 | ISD | $185,417 | $1,270,833 | $2,718,750 | ISD |
| | Computer Hardware | 3 | $2,183,333 | ISD | ISD | $1,400,000 | ISD | ISD |
| | Mechanical | 5 | $1,658,571 | ISD | $446,429 | $600,000 | $3,400,000 | ISD |
| | Medical/Health Care | 4 | $986,607 | ISD | $628,571 | $937,500 | $1,393,750 | ISD |
| | Other | 9 | $998,148 | ISD | $500,000 | $600,000 | $1,541,667 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 18 | $1,279,167 | $47,500 | $450,000 | $675,000 | $2,200,000 | $3,080,000 |
| | 3-5 | 9 | $953,704 | ISD | $433,333 | $800,000 | $1,250,000 | ISD |
| | 6-10 | 5 | $2,305,952 | ISD | $827,381 | $1,875,000 | $4,000,000 | ISD |
| | 11-25 | 4 | $714,881 | ISD | $248,214 | $496,429 | $1,400,000 | ISD |
| | 26-50 | 4 | $986,932 | ISD | $418,750 | $1,173,864 | $1,368,182 | ISD |

Corporate IP, Head

## Percent of IP budget used for: (Q25)

*Corporate IP, Head*

| | | Total | US prosecution (Patent, Trademark, Copyright Registration) | Non-US prosecution (prosecution in foreign countries) |
|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | Mean (Average) |
| All Individuals | | 43 | 51.0% | 32.1% |
| Years of IP Law Attorney Experience | 10-14 | 6 | 52.5% | 33.3% |
| | 15-24 | 21 | 51.9% | 28.8% |
| | 25-34 | 13 | 48.7% | 34.2% |
| Location | Philadelphia CMSA | 3 | 32.7% | 35.7% |
| | Washington, DC CMSA | 3 | 71.7% | 28.3% |
| | Other East | 4 | 48.8% | 41.3% |
| | Metro Southeast | 6 | 69.2% | 27.8% |
| | Other Southeast | 3 | 83.3% | 11.7% |
| | Other Central | 7 | 49.0% | 16.7% |
| | Texas | 4 | 23.8% | 46.3% |
| | San Francisco CMSA | 4 | 51.5% | 38.3% |
| | Other West | 5 | 43.0% | 25.0% |
| IP Technical Specialization (>=50%) | Biotechnology | 4 | 36.3% | 56.3% |
| | Chemical | 5 | 36.0% | 56.0% |
| | Computer Software | 6 | 73.5% | 13.3% |
| | Electrical | 4 | 22.0% | 49.3% |
| | Mechanical | 3 | 56.0% | 9.0% |
| Age | 40-44 | 4 | 85.0% | 7.5% |
| | 45-49 | 6 | 36.3% | 55.3% |
| | 50-54 | 16 | 51.0% | 30.0% |
| | 55-59 | 9 | 64.4% | 26.1% |
| | 60 or Older | 6 | 32.2% | 36.2% |
| Gender | Male | 32 | 50.0% | 28.8% |
| | Female | 8 | 48.8% | 45.0% |
| | Prefer not to respond | 3 | 67.0% | 32.7% |
| Highest Non-Law Degree | Bachelor's Degree | 26 | 57.8% | 28.7% |
| | Master's Degree | 14 | 41.4% | 36.6% |
| | Doctorate Degree | 3 | 36.7% | 40.0% |
| Ethnicity | White/Caucasian | 33 | 49.6% | 30.3% |
| | Asian/Pacific Islander | 3 | 68.3% | 26.7% |
| | Prefer not to respond | 3 | 65.3% | 34.3% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 18 | 56.0% | 29.6% |
| | 3-5 | 10 | 58.5% | 31.5% |
| | 6-10 | 5 | 62.2% | 20.0% |
| | 11-25 | 5 | 35.0% | 55.0% |
| | 26-50 | 5 | 22.6% | 31.4% |

Corporate IP, Head

**Change in IP budget for company from 2019 to 2020 (Q26)**

| | | How did the annual corporate IP budget for your organization (excluding litigation) change from 2019 to 2020? | | | Total |
|---|---|---|---|---|---|
| | | Increase | No change | Decrease | Count |
| All Individuals | | 36.4% | 50.0% | 13.6% | 44 |
| Location | Philadelphia CMSA | 33.3% | 33.3% | 33.3% | 3 |
| | Washington, DC CMSA | 33.3% | 66.7% | .0% | 3 |
| | Other East | 25.0% | 50.0% | 25.0% | 4 |
| | Metro Southeast | 33.3% | 66.7% | .0% | 6 |
| | Other Southeast | 33.3% | 66.7% | .0% | 3 |
| | Other Central | 37.5% | 50.0% | 12.5% | 8 |
| | Texas | 50.0% | 25.0% | 25.0% | 4 |
| | San Francisco CMSA | 75.0% | 25.0% | .0% | 4 |
| | Other West | .0% | 60.0% | 40.0% | 5 |
| Field of technology that best describes the focus of company or business unit | Biotech | 50.0% | 50.0% | .0% | 4 |
| | Chemical | 40.0% | 40.0% | 20.0% | 5 |
| | Electrical | 16.7% | 66.7% | 16.7% | 6 |
| | Computer Software | 25.0% | 50.0% | 25.0% | 4 |
| | Computer Hardware | 66.7% | .0% | 33.3% | 3 |
| | Mechanical | 40.0% | 60.0% | .0% | 5 |
| | Medical/Health Care | 20.0% | 60.0% | 20.0% | 5 |
| | Other | 41.7% | 50.0% | 8.3% | 12 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 47.4% | 47.4% | 5.3% | 19 |
| | 3-5 | 20.0% | 60.0% | 20.0% | 10 |
| | 6-10 | 80.0% | 20.0% | .0% | 5 |
| | 11-25 | 20.0% | 80.0% | .0% | 5 |
| | 26-50 | .0% | 40.0% | 60.0% | 5 |

Corporate IP, Head

**Reasons for change in corporate budget (Q27)**

*Corporate IP, Head*

| | | Reasons for the Change | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Economic growth | Company leadership change | Unexpected litigation | Change in company revenue | Change in perceived value of IP within organization | Political climate change | Merger or acquisition | COVID-19 | Other | Count |
| All Individuals | | 34.6% | 19.2% | 15.4% | 23.1% | 38.5% | 3.8% | 15.4% | 19.2% | 11.5% | 26 |
| Years of IP Law Attorney Experience | 10-14 | 33.3% | .0% | 33.3% | .0% | .0% | .0% | .0% | .0% | 33.3% | 3 |
| | 15-24 | 22.2% | 33.3% | 11.1% | 33.3% | 44.4% | .0% | 33.3% | 22.2% | 11.1% | 9 |
| | 25-34 | 40.0% | 20.0% | 20.0% | 10.0% | 50.0% | 10.0% | 10.0% | 30.0% | .0% | 10 |
| Location | Other East | .0% | 33.3% | .0% | 33.3% | 33.3% | .0% | .0% | 33.3% | 33.3% | 3 |
| | Other Central | 25.0% | .0% | 50.0% | 25.0% | 50.0% | .0% | .0% | 25.0% | .0% | 4 |
| | Texas | 33.3% | 66.7% | 33.3% | .0% | 66.7% | .0% | 33.3% | 33.3% | .0% | 3 |
| | San Francisco CMSA | 50.0% | .0% | .0% | 25.0% | 25.0% | .0% | .0% | 25.0% | .0% | 4 |
| | Other West | 25.0% | .0% | .0% | 50.0% | 25.0% | 25.0% | 25.0% | 25.0% | .0% | 4 |
| IP Technical Specialization (>=50%) | Biotechnology | 66.7% | 33.3% | .0% | .0% | .0% | .0% | .0% | .0% | 33.3% | 3 |
| | Chemical | 33.3% | 33.3% | 33.3% | 33.3% | 100.0% | .0% | .0% | 33.3% | .0% | 3 |
| | Computer Software | 50.0% | 25.0% | 25.0% | 25.0% | .0% | .0% | 25.0% | 25.0% | .0% | 4 |
| Age | 45-49 | 33.3% | 33.3% | 33.3% | .0% | 33.3% | .0% | 66.7% | .0% | .0% | 3 |
| | 50-54 | 25.0% | 25.0% | 12.5% | 25.0% | 37.5% | .0% | .0% | 25.0% | 12.5% | 8 |
| | 55-59 | 40.0% | 40.0% | .0% | 20.0% | 60.0% | 20.0% | 40.0% | 40.0% | .0% | 5 |
| | 60 or Older | 60.0% | .0% | 20.0% | 20.0% | 40.0% | .0% | .0% | 20.0% | .0% | 5 |
| Gender | Male | 36.4% | 18.2% | 18.2% | 27.3% | 40.9% | 4.5% | 18.2% | 13.6% | 9.1% | 22 |
| Highest Non-Law Degree | Bachelor's Degree | 42.9% | 21.4% | .0% | 28.6% | 35.7% | 7.1% | 21.4% | 14.3% | 14.3% | 14 |
| | Master's Degree | 20.0% | 20.0% | 40.0% | 10.0% | 30.0% | .0% | 10.0% | 20.0% | 10.0% | 10 |
| Ethnicity | White/Caucasian | 41.2% | 17.6% | 23.5% | 17.6% | 35.3% | 5.9% | 23.5% | 5.9% | 5.9% | 17 |
| | Prefer not to respond | .0% | .0% | .0% | 66.7% | .0% | .0% | .0% | .0% | .0% | 3 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 36.4% | 18.2% | 27.3% | 9.1% | 45.5% | .0% | 9.1% | 9.1% | 27.3% | 11 |
| | 3-5 | 50.0% | 25.0% | .0% | 100.0% | 25.0% | .0% | 25.0% | 25.0% | .0% | 4 |
| | 6-10 | 16.7% | .0% | 16.7% | .0% | 66.7% | 16.7% | 16.7% | 16.7% | .0% | 6 |
| | 26-50 | 33.3% | 66.7% | .0% | .0% | .0% | .0% | 33.3% | 66.7% | .0% | 3 |

# Technology focus of company or business unit (Q28)

*Corporate IP, Head*

| | | Total |
|---|---|---|
| All Individuals | Count | 58 |
| Field of technology that best describes the focus of company or business unit | Biotech | 8.2% |
| | Chemical | 12.2% |
| | Electrical | 12.2% |
| | Computer Software | 8.2% |
| | Computer Hardware | 6.1% |
| | Mechanical | 12.2% |
| | Medical/Health Care | 12.2% |
| | Other | 28.6% |

**Percent of annual corporate IP budget devoted to the following types of work, by Income Level (Q29)**

*Corporate IP, Head*

| Gross Income in 2020 | TOTAL Number of Individuals | In house staff to perform and/or manage IP prosecution work Mean (Average) | In house staff to provide opinions or counseling prior to litigation or formal ADR Mean (Average) | In house staff to perform IP licensing Mean (Average) | In house staff to perform non-licensing transactional work Mean (Average) | In house staff to perform IP litigation Mean (Average) | In house staff to perform post-grant proceedings Mean (Average) | In house staff to perform other dispute resolution Mean (Average) | Fees paid to outside counsel to perform IP prosecution Mean (Average) | Fees paid to outside counsel to perform opinions or counseling prior to litigation or formal ADR Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 40 | 20.9% | 2.2% | 3.7% | 3.1% | 1.3% | .5% | .2% | 39.7% | 6.4% |
| $176,000-$200,999 | 3 | 61.7% | .0% | 3.3% | .0% | .0% | .0% | .0% | 23.3% | 5.0% |
| $201,000-$250,999 | 7 | 42.1% | 3.9% | 5.3% | 5.7% | .0% | .0% | .0% | 28.3% | 5.7% |
| $251,000-$300,999 | 10 | 9.7% | 2.0% | 3.0% | 3.7% | .0% | .2% | .0% | 57.0% | 7.2% |
| $301,000-$350,999 | 3 | 8.0% | 1.3% | 1.0% | .0% | .7% | .0% | .0% | 32.7% | 2.3% |
| $351,000-$400,999 | 7 | 6.0% | 1.9% | 2.9% | 2.6% | 5.7% | 1.0% | .0% | 41.7% | 5.3% |
| $601,000-$750,999 | 3 | 9.0% | 2.3% | 5.7% | 5.7% | .0% | .0% | .7% | 38.3% | 10.0% |
| $751,000 or more | 3 | 6.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 1.7% | 43.3% | 15.0% |

**Percent of annual corporate IP budget devoted to the following types of work, by Income Level (Q29) (cont'd.)**

*Corporate IP, Head*

| Gross Income in 2020 | TOTAL Number of Individuals | Fees paid to outside counsel to perform IP licensing Mean (Average) | Fees paid to outside counsel to perform non-licensing transactional work Mean (Average) | Fees paid to outside counsel to perform IP litigation Mean (Average) | Fees paid to outside counsel to perform post-grant proceedings Mean (Average) | Fees paid to outside counsel to perform other dispute resolution Mean (Average) | Supervision and training of attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 40 | .8% | 1.3% | 9.5% | 3.2% | .2% | 1.0% | 1.9% | .8% | .0% | 3.6% |
| $176,000-$200,999 | 3 | .0% | .0% | .0% | .0% | .0% | 1.7% | 5.0% | .0% | .0% | .0% |
| $201,000-$250,999 | 7 | .0% | 2.1% | .9% | .9% | .0% | 1.4% | 1.4% | 2.3% | .1% | .0% |
| $251,000-$300,999 | 10 | .1% | .3% | 5.0% | 3.3% | .0% | 1.0% | 4.1% | .5% | .0% | 2.9% |
| $301,000-$350,999 | 3 | 3.3% | .7% | 28.3% | 6.0% | .0% | .0% | 1.0% | .7% | .0% | 14.0% |
| $351,000-$400,999 | 7 | 1.0% | .9% | 18.4% | 5.0% | .7% | 1.6% | .1% | .0% | .0% | 5.3% |
| $601,000-$750,999 | 3 | 1.3% | 8.3% | 13.3% | 1.7% | .0% | .0% | .0% | .3% | .0% | 3.3% |
| $751,000 or more | 3 | .0% | .0% | 16.7% | 8.3% | .0% | .0% | .0% | .0% | .0% | .0% |

**Percent of annual corporate IP budget devoted to the following types of work, by technology focus of company (Q29)**

*Corporate IP, Head*

| Technology Focus of Company | TOTAL Number of Individuals | In house staff to perform and/or manage IP prosecution work Mean (Average) | In house staff to provide opinions or counseling prior to litigation or formal ADR Mean (Average) | In house staff to perform IP licensing Mean (Average) | In house staff to perform non-licensing transactional work Mean (Average) | In house staff to perform IP litigation Mean (Average) | In house staff to perform post-grant proceedings Mean (Average) | In house staff to perform other dispute resolution Mean (Average) | Fees paid to outside counsel to perform IP prosecution Mean (Average) | Fees paid to outside counsel to perform opinions or counseling prior to litigation or formal ADR Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 40 | 20.9% | 2.2% | 3.7% | 3.1% | 1.3% | .5% | .2% | 39.7% | 6.4% |
| Biotech | 4 | 10.0% | 3.8% | 5.0% | 3.8% | 2.5% | 2.5% | 1.3% | 31.3% | 11.3% |
| Chemical | 5 | 17.0% | 6.0% | 5.0% | 6.0% | .0% | .0% | .0% | 50.6% | 8.0% |
| Electrical | 5 | 10.4% | 1.8% | 6.8% | 1.0% | 1.8% | 1.2% | .0% | 50.0% | 4.4% |
| Computer Software | 4 | 31.3% | 1.3% | 5.0% | 5.0% | 7.5% | .0% | .0% | 20.0% | 12.5% |
| Mechanical | 6 | 23.0% | 1.5% | 2.2% | 2.0% | .0% | .0% | .0% | 42.2% | 5.7% |
| Medical/Health Care | 4 | 12.5% | 3.8% | 2.5% | 3.8% | .0% | .5% | .0% | 37.5% | 10.0% |
| Other | 10 | 34.3% | .1% | 2.3% | 2.6% | .3% | .1% | .0% | 35.7% | 2.0% |

Corporate IP, Head

**Percent of annual corporate IP budget devoted to the following types of work, by technology focus of company (Q29) (cont'd.)**

*Corporate IP, Head*

| Technology Focus of Company | TOTAL Number of Individuals | Fees paid to outside counsel to perform IP licensing Mean (Average) | Fees paid to outside counsel to perform non-licensing transactional work Mean (Average) | Fees paid to outside counsel to perform IP litigation Mean (Average) | Fees paid to outside counsel to perform post-grant proceedings Mean (Average) | Fees paid to outside counsel to perform other dispute resolution Mean (Average) | Supervision and training of attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 40 | .8% | 1.3% | 9.5% | 3.2% | .2% | 1.0% | 1.9% | .8% | .0% | 3.6% |
| Biotech | 4 | 1.0% | 5.0% | 15.0% | 6.3% | .0% | 1.3% | .0% | .3% | .0% | .0% |
| Chemical | 5 | .0% | .0% | 1.0% | 4.0% | .0% | 1.0% | 1.0% | .2% | .2% | .0% |
| Electrical | 5 | 1.8% | 1.0% | 8.0% | 2.0% | .4% | .6% | 1.0% | .4% | .0% | 7.4% |
| Computer Software | 4 | 1.3% | .0% | 11.3% | 2.5% | .0% | 1.3% | .0% | 1.3% | .0% | .0% |
| Mechanical | 6 | 1.0% | .5% | 4.2% | 1.5% | .0% | .8% | 3.5% | .2% | .0% | 11.8% |
| Medical/Health Care | 4 | .0% | 1.3% | 12.5% | 4.5% | 1.3% | 2.5% | 1.3% | .0% | .0% | 6.3% |
| Other | 10 | .7% | 1.5% | 11.9% | 3.0% | .0% | .5% | 3.5% | 1.5% | .0% | .0% |

## Background Information

*Corporate IP, Attorney*

| | | Total |
|---|---|---|
| All Individuals | Count | 49 |
| Admitted to the Patent Bar | Yes | 95.9% |
| | No | 4.1% |
| Age | Mean (Average) Years | 49.4 |
| Gender | Male | 79.6% |
| | Female | 18.4% |
| | Prefer not to respond | 2.0% |
| Ethnicity | White/Caucasian | 77.6% |
| | Hispanic/Latino | 4.1% |
| | Asian/Pacific Islander | 10.2% |
| | Blended | 4.1% |
| | Prefer not to respond | 4.1% |
| IP non-attorney experience | Mean (Average) Years | 5.3 |
| IP attorney experience | Mean (Average) Years | 18.2 |
| Highest education other than Law | Bachelor's Degree | 57.1% |
| | Master's Degree | 22.4% |
| | Doctorate Degree | 20.4% |

Corporate IP, Attorney

**Total Gross Income for 2020 from your primary practice (Q13a)**

*Corporate IP, Attorney*

| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total gross income in calendar year 2020 from primary practice | | | |
| All Individuals | | 46 | $296,043 | $171,000 | $222,500 | $255,000 | $350,000 | $450,300 |
| Years of IP Law Attorney Experience | 7-9 | 4 | $383,927 | ISD | $186,000 | $305,379 | $660,402 | ISD |
| | 10-14 | 11 | $233,634 | $152,000 | $215,000 | $234,973 | $250,000 | $335,200 |
| | 15-24 | 16 | $317,649 | $197,000 | $230,000 | $307,500 | $355,250 | $510,700 |
| | 25-34 | 10 | $348,144 | $232,000 | $257,500 | $340,203 | $397,500 | $540,900 |
| Location | Boston CMSA | 3 | $242,333 | ISD | ISD | $250,000 | ISD | ISD |
| | Metro Southeast | 4 | $290,101 | ISD | $217,500 | $315,000 | $337,804 | ISD |
| | Other Central | 11 | $286,671 | $152,000 | $186,000 | $233,000 | $405,000 | $530,800 |
| | Texas | 6 | $296,833 | ISD | $226,250 | $272,500 | $375,250 | ISD |
| | San Francisco CMSA | 4 | $437,927 | ISD | $266,000 | $387,379 | $660,402 | ISD |
| | Other West | 5 | $386,800 | ISD | $295,000 | $340,000 | $502,000 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 3 | $377,252 | ISD | ISD | $357,000 | ISD | ISD |
| | Chemical | 8 | $235,188 | ISD | $162,750 | $240,000 | $287,125 | ISD |
| | Computer Software | 8 | $281,375 | ISD | $144,000 | $242,500 | $345,000 | ISD |
| | Mechanical | 7 | $301,194 | ISD | $230,000 | $276,000 | $380,000 | ISD |
| | Medical/ Health Care | 7 | $252,772 | ISD | $190,000 | $250,000 | $315,000 | ISD |
| Age | 35-39 | 5 | $200,600 | ISD | $147,500 | $215,000 | $246,500 | ISD |
| | 40-44 | 5 | $300,800 | ISD | $183,000 | $238,000 | $450,000 | ISD |
| | 45-49 | 9 | $280,265 | ISD | $230,000 | $276,000 | $343,691 | ISD |
| | 50-54 | 9 | $277,303 | ISD | $195,500 | $250,000 | $367,500 | ISD |
| | 55-59 | 8 | $407,794 | ISD | $321,351 | $368,500 | $450,750 | ISD |
| | 60 or Older | 6 | $341,583 | ISD | $257,125 | $320,000 | $400,250 | ISD |
| Gender | Male | 37 | $307,891 | $173,000 | $229,000 | $276,000 | $352,000 | $471,000 |
| | Female | 8 | $227,625 | ISD | $192,500 | $215,500 | $250,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 25 | $288,995 | $148,000 | $202,500 | $250,000 | $347,191 | $490,400 |
| | Master's Degree | 11 | $255,307 | $140,000 | $200,000 | $234,973 | $340,000 | $348,081 |
| | Doctorate Degree | 10 | $358,471 | $204,400 | $246,250 | $340,000 | $431,318 | $710,155 |
| Ethnicity | White/Caucasian | 36 | $299,638 | $148,500 | $207,500 | $255,000 | $353,000 | $481,000 |
| | Asian/Pacific Islander | 5 | $264,200 | ISD | $208,000 | $225,000 | $340,000 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 4 | $196,500 | ISD | $135,000 | $183,000 | $271,500 | ISD |
| | 3-5 | 12 | $379,838 | $218,000 | $238,729 | $343,691 | $450,750 | $682,565 |
| | 6-10 | 10 | $264,100 | $149,500 | $198,250 | $255,000 | $321,250 | $398,500 |
| | 11-25 | 10 | $269,691 | $202,500 | $228,750 | $254,250 | $332,601 | $352,641 |
| | 26-50 | 4 | $290,250 | ISD | $200,750 | $297,500 | $372,500 | ISD |

**Total Gross Income for 2020 by Type of work (Q13a)**

*Corporate IP, Attorney*

| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| | | | | Total gross income in calendar year 2020 from primary practice | | |
| All Individuals | | 46 | $296,043 | $222,500 | $255,000 | $350,000 |
| Types of Work (>=50%) | IP prosecution work | 9 | $244,389 | $162,500 | $225,000 | $332,500 |
| | Managing outside counsel for IP prosecution work | 5 | $318,000 | $190,000 | $260,000 | $475,000 |

Corporate IP, Attorney

**Total Gross Income for 2020 by Number of Subordinates (Q13a)**

*Corporate IP, Attorney*

| | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 46 | $296,043 | $171,000 | $222,500 | $255,000 | $350,000 | $450,300 |
| How many IP lawyers and patent agents report to you, directly or indirectly? | None | 27 | $298,084 | $142,000 | $225,000 | $250,000 | $350,000 | $471,000 |
| | 1-5 | 16 | $283,434 | $171,000 | $196,250 | $255,000 | $330,000 | $469,485 |

## Amount of year-end cash bonus (Q13b)

*Corporate IP, Attorney*

| | | Amount of year-end cash bonus | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 36 | $57,764 | $15,306 | $22,000 | $41,500 | $60,231 | $102,623 |
| Years of IP Law Attorney Experience | 7-9 | 4 | $63,686 | ISD | $26,500 | $63,000 | $101,557 | ISD |
| | 10-14 | 9 | $29,715 | $15,000 | $16,719 | $25,000 | $36,000 | ISD |
| | 15-24 | 14 | $66,266 | $15,500 | $20,750 | $44,000 | $60,077 | $242,500 |
| | 25-34 | 6 | $90,433 | ISD | $40,000 | $71,799 | $129,750 | ISD |
| Location | Metro Southeast | 4 | $51,149 | ISD | $20,750 | $51,799 | $80,899 | ISD |
| | Other Central | 7 | $63,187 | ISD | $25,000 | $42,000 | $60,308 | ISD |
| | Texas | 5 | $44,400 | ISD | $19,500 | $48,000 | $67,500 | ISD |
| | San Francisco CMSA | 3 | $96,248 | ISD | ISD | $100,000 | ISD | ISD |
| | Other West | 5 | $115,800 | ISD | $27,500 | $44,000 | $240,000 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 3 | $76,141 | ISD | ISD | $80,000 | ISD | ISD |
| | Chemical | 6 | $31,870 | ISD | $19,500 | $28,400 | $48,106 | ISD |
| | Computer Software | 7 | $89,457 | ISD | $25,000 | $44,000 | $60,000 | ISD |
| | Mechanical | 3 | $39,915 | ISD | ISD | $44,000 | ISD | ISD |
| | Medical/ Health Care | 6 | $28,433 | ISD | $17,750 | $22,500 | $44,149 | ISD |
| Age | 35-39 | 3 | $28,000 | ISD | ISD | $27,000 | ISD | ISD |
| | 40-44 | 4 | $120,000 | ISD | $20,000 | $25,000 | $315,000 | ISD |
| | 45-49 | 8 | $43,289 | ISD | $22,000 | $46,000 | $60,231 | ISD |
| | 50-54 | 7 | $40,777 | ISD | $15,438 | $25,000 | $80,000 | ISD |
| | 55-59 | 5 | $65,352 | ISD | $44,711 | $53,597 | $91,872 | ISD |
| | 60 or Older | 6 | $80,800 | ISD | $38,950 | $45,000 | $129,750 | ISD |
| Gender | Male | 32 | $61,516 | $16,206 | $25,000 | $43,000 | $67,577 | $106,120 |
| | Female | 4 | $27,750 | ISD | $13,250 | $20,000 | $50,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 18 | $66,207 | $10,020 | $20,000 | $39,900 | $52,577 | $238,100 |
| | Master's Degree | 9 | $38,559 | ISD | $27,500 | $40,000 | $47,799 | ISD |
| | Doctorate Degree | 9 | $60,083 | ISD | $22,500 | $70,000 | $90,000 | ISD |
| Ethnicity | White/Caucasian | 27 | $63,463 | $14,200 | $20,000 | $42,000 | $70,000 | $130,794 |
| | Asian/Pacific Islander | 5 | $35,200 | ISD | $22,500 | $27,000 | $52,000 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 4 | $31,800 | ISD | $8,400 | $38,000 | $49,000 | ISD |
| | 3-5 | 11 | $70,863 | $17,350 | $25,000 | $60,308 | $100,000 | $196,949 |
| | 6-10 | 8 | $29,750 | ISD | $18,500 | $30,000 | $40,750 | ISD |
| | 11-25 | 8 | $46,925 | ISD | $27,700 | $43,000 | $65,899 | ISD |
| | 26-50 | 3 | $33,667 | ISD | ISD | $21,000 | ISD | ISD |

Corporate IP, Attorney

## Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans (Q14)

*Corporate IP, Attorney*

| | | Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 38 | $11,930 | $4,290 | $5,925 | $10,000 | $15,430 | $20,200 |
| Years of IP Law Attorney Experience | 7-9 | 4 | $19,101 | ISD | $7,326 | $18,102 | $31,875 | ISD |
| | 10-14 | 10 | $9,347 | $4,200 | $6,750 | $8,100 | $12,388 | $15,755 |
| | 15-24 | 13 | $10,800 | $2,656 | $5,241 | $10,960 | $16,620 | $21,200 |
| | 25-34 | 9 | $14,411 | ISD | $7,000 | $10,000 | $16,700 | ISD |
| Location | Metro Southeast | 3 | $8,567 | ISD | ISD | $10,000 | ISD | ISD |
| | Other Central | 10 | $15,728 | $4,328 | $5,871 | $10,100 | $22,800 | $44,100 |
| | Texas | 6 | $17,290 | ISD | $14,555 | $17,000 | $20,500 | ISD |
| | San Francisco CMSA | 3 | $14,735 | ISD | ISD | $16,704 | ISD | ISD |
| | Other West | 5 | $6,760 | ISD | $4,500 | $5,300 | $9,750 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 3 | $11,718 | ISD | ISD | $8,000 | ISD | ISD |
| | Chemical | 6 | $13,874 | ISD | $8,438 | $12,444 | $20,500 | ISD |
| | Computer Software | 7 | $8,886 | ISD | $4,500 | $12,000 | $12,000 | ISD |
| | Mechanical | 7 | $15,334 | ISD | $5,482 | $13,553 | $18,000 | ISD |
| | Medical/ Health Care | 5 | $13,932 | ISD | $6,350 | $10,000 | $23,480 | ISD |
| Age | 35-39 | 4 | $7,855 | ISD | $4,805 | $7,960 | $10,800 | ISD |
| | 40-44 | 3 | $15,667 | ISD | ISD | $6,000 | ISD | ISD |
| | 45-49 | 9 | $11,927 | ISD | $4,891 | $12,500 | $19,000 | ISD |
| | 50-54 | 6 | $11,292 | ISD | $6,675 | $11,000 | $15,040 | ISD |
| | 55-59 | 8 | $15,820 | ISD | $8,240 | $12,980 | $16,338 | ISD |
| | 60 or Older | 5 | $10,518 | ISD | $6,650 | $8,888 | $15,200 | ISD |
| Gender | Male | 34 | $11,828 | $4,250 | $5,871 | $9,444 | $15,430 | $21,000 |
| | Female | 4 | $12,800 | ISD | $7,400 | $13,750 | $17,250 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 20 | $11,980 | $4,020 | $4,625 | $7,436 | $17,550 | $34,600 |
| | Master's Degree | 10 | $11,181 | $5,370 | $9,000 | $11,750 | $12,763 | $17,555 |
| | Doctorate Degree | 8 | $12,743 | ISD | $7,625 | $13,620 | $16,528 | ISD |
| Ethnicity | White/Caucasian | 31 | $12,615 | $4,340 | $5,700 | $10,000 | $16,704 | $21,600 |
| | Asian/Pacific Islander | 4 | $10,930 | ISD | $8,414 | $12,000 | $12,375 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | $4,900 | ISD | ISD | $4,500 | ISD | ISD |
| | 3-5 | 12 | $14,138 | $2,737 | $7,055 | $12,776 | $17,976 | $37,350 |
| | 6-10 | 7 | $11,237 | ISD | $5,700 | $10,960 | $16,000 | ISD |
| | 11-25 | 10 | $10,119 | $4,030 | $6,700 | $10,000 | $12,750 | $17,700 |
| | 26-50 | 4 | $19,125 | ISD | $7,625 | $17,250 | $32,500 | ISD |

Corporate IP, Attorney

## Expected total cash income for 2021 (Q15)

*Corporate IP, Attorney*

| | | Expected total cash income for 2021 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 45 | $300,832 | $185,200 | $234,000 | $280,000 | $352,000 | $460,000 |
| Years of IP Law Attorney Experience | 7-9 | 4 | $335,439 | ISD | $194,250 | $317,879 | $494,189 | ISD |
| | 10-14 | 11 | $250,200 | $157,400 | $238,000 | $250,000 | $272,197 | $339,200 |
| | 15-24 | 16 | $307,844 | $227,100 | $232,500 | $297,500 | $376,500 | $436,500 |
| | 25-34 | 10 | $364,100 | $232,500 | $288,750 | $345,000 | $456,500 | $542,600 |
| Location | Boston CMSA | 3 | $272,833 | ISD | ISD | $255,000 | ISD | ISD |
| | Metro Southeast | 4 | $299,500 | ISD | $246,000 | $310,000 | $342,500 | ISD |
| | Other Central | 11 | $289,727 | $157,400 | $192,000 | $265,000 | $420,000 | $470,800 |
| | Texas | 6 | $285,000 | ISD | $236,250 | $272,500 | $330,000 | ISD |
| | San Francisco CMSA | 4 | $434,189 | ISD | $287,189 | $474,379 | $541,000 | ISD |
| | Other West | 5 | $357,000 | ISD | $308,000 | $340,000 | $414,500 | ISD |
| IP Technical Specialization (>=50%) | Biotechnology | 3 | $458,419 | ISD | ISD | $434,757 | ISD | ISD |
| | Chemical | 7 | $258,214 | ISD | $225,000 | $245,000 | $310,000 | ISD |
| | Computer Software | 8 | $260,750 | ISD | $177,750 | $240,000 | $327,000 | ISD |
| | Mechanical | 7 | $319,742 | ISD | $272,197 | $295,000 | $380,000 | ISD |
| | Medical/ Health Care | 7 | $261,714 | ISD | $228,000 | $250,000 | $315,000 | ISD |
| Age | 35-39 | 4 | $242,000 | ISD | $181,000 | $267,500 | $277,500 | ISD |
| | 40-44 | 5 | $267,800 | ISD | $188,000 | $238,000 | $362,500 | ISD |
| | 45-49 | 9 | $276,667 | ISD | $235,000 | $291,000 | $305,000 | ISD |
| | 50-54 | 9 | $288,995 | ISD | $229,000 | $272,197 | $378,000 | ISD |
| | 55-59 | 8 | $387,438 | ISD | $323,750 | $385,000 | $435,125 | ISD |
| | 60 or Older | 6 | $361,667 | ISD | $248,000 | $330,000 | $494,500 | ISD |
| Gender | Male | 37 | $305,526 | $174,600 | $234,000 | $291,000 | $367,000 | $475,200 |
| | Female | 7 | $259,000 | ISD | $230,000 | $250,000 | $300,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 24 | $296,313 | $182,500 | $228,500 | $285,500 | $365,000 | $462,500 |
| | Master's Degree | 11 | $260,654 | $139,000 | $230,000 | $265,000 | $315,000 | $348,000 |
| | Doctorate Degree | 10 | $355,876 | $231,500 | $248,750 | $345,000 | $454,568 | $546,400 |
| Ethnicity | White/Caucasian | 35 | $303,756 | $174,200 | $230,000 | $280,000 | $380,000 | $475,400 |
| | Asian/Pacific Islander | 5 | $277,200 | ISD | $240,000 | $270,000 | $318,000 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 4 | $215,000 | ISD | $173,500 | $183,500 | $288,000 | ISD |
| | 3-5 | 12 | $372,329 | $236,000 | $270,549 | $363,000 | $469,500 | $539,200 |
| | 6-10 | 10 | $272,100 | $160,500 | $229,500 | $247,500 | $321,250 | $412,000 |
| | 11-25 | 10 | $289,400 | $241,000 | $253,000 | $285,500 | $320,000 | $353,600 |
| | 26-50 | 4 | $276,500 | ISD | $207,000 | $262,500 | $360,000 | ISD |

**Percent of time devoted to the following types of work, by Income Level (Q18)**

*Corporate IP, Attorney*

| Gross Income in 2020 | TOTAL Number of Individuals | IP prosecution work Mean (Average) | Opinions or counseling prior to litigation or formal ADR Mean (Average) | IP licensing Mean (Average) | Non-licensing transactional work Mean (Average) | IP litigation Mean (Average) | Post-grant proceedings Mean (Average) | Other dispute resolution Mean (Average) | Supervision and training of other attorneys or agents within your organization Mean (Average) | Office management and administration Mean (Average) | Marketing/ Business Development Mean (Average) | Participation in bar association or professional association activities Mean (Average) | Non-IP legal Mean (Average) | Managing outside counsel for IP prosecution work Mean (Average) | Managing outside counsel for IP litigation work Mean (Average) | Pro bono work Mean (Average) | Other Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 47 | 27.0% | 10.8% | 7.3% | 9.2% | 3.4% | 2.0% | .5% | 5.2% | 5.5% | 1.1% | 1.0% | 5.0% | 18.0% | 2.4% | .4% | 1.2% |
| $176,000-$200,999 | 5 | 20.0% | 17.0% | 5.0% | 13.0% | 1.0% | .0% | .0% | 14.0% | 5.0% | 1.0% | 1.0% | 3.0% | 15.0% | 1.0% | .0% | 4.0% |
| $201,000-$250,999 | 14 | 30.9% | 16.1% | 7.5% | 11.1% | 1.8% | 2.1% | .0% | 4.3% | 1.4% | 1.1% | 1.1% | 5.4% | 11.8% | 1.4% | .1% | .0% |
| $251,000-$300,999 | 5 | 18.0% | 8.0% | 4.0% | 4.0% | 7.0% | 2.0% | .0% | 5.0% | 6.0% | 2.0% | 2.0% | 7.0% | 32.0% | 3.0% | .0% | .0% |
| $301,000-$350,999 | 8 | 28.8% | 3.5% | 8.4% | 12.5% | 2.5% | 3.1% | .6% | 4.4% | 4.6% | .0% | 1.0% | 7.5% | 16.3% | 1.3% | .3% | 4.4% |
| $351,000-$400,999 | 3 | 3.3% | 13.3% | 8.3% | 1.7% | 3.3% | 6.7% | 6.7% | 13.3% | 10.0% | 3.3% | .0% | 5.0% | 25.0% | .0% | .0% | .0% |
| $401,000-$450,999 | 3 | 38.3% | 15.0% | 8.3% | 3.3% | 3.3% | 1.7% | .0% | 5.0% | 3.3% | 1.7% | 3.3% | 3.3% | 8.3% | 3.3% | 1.7% | .0% |

Corporate IP, Attorney

**Percent of time devoted to the following IP areas, by Income Level (Q16)**

*Corporate IP, Attorney*

| | Number of Individuals | Business Law Mean (Average) | Copyrights Mean (Average) | Foreign IP Law Mean (Average) | General IP Mean (Average) | Patents Mean (Average) | Trade Secrets Mean (Average) | Trademarks Mean (Average) | Other areas Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 48 | 6.2% | 2.0% | 9.5% | 14.7% | 52.5% | 4.9% | 6.6% | 3.6% |
| $126,000-$150,999 | 3 | .0% | 3.3% | 8.3% | 16.7% | 63.3% | .0% | 8.3% | .0% |
| $176,000-$200,999 | 5 | 5.0% | 1.0% | 17.0% | 9.0% | 58.0% | 6.0% | 3.0% | 1.0% |
| $201,000-$250,999 | 14 | 5.0% | .9% | 7.1% | 17.6% | 57.9% | 2.2% | 4.6% | 4.6% |
| $251,000-$300,999 | 5 | 11.6% | 5.2% | 8.0% | 16.0% | 34.4% | 7.6% | 13.2% | 4.0% |
| $301,000-$350,999 | 8 | 9.4% | 1.3% | 4.4% | 16.9% | 60.0% | 3.1% | 2.5% | 2.5% |
| $351,000-$400,999 | 3 | 5.0% | .0% | 23.3% | 11.7% | 40.0% | 8.3% | 1.7% | 10.0% |
| $401,000-$450,999 | 3 | 1.7% | 3.3% | 11.7% | 15.0% | 46.7% | 10.0% | 11.7% | .0% |

## New priority US and PCT Patent application prepared and filed by you in 2020 (Q20)

*Corporate IP, Attorney*

| | | New priority US and PCT Patent application prepared and filed by you in 2020 (Q20) | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 27 | 16.4 | 3.0 | 9.0 | 12.0 |
| Location | Minne.-St. Paul PMSA | 3 | 6.0 | ISD | 5.0 | ISD |
| | Other Central | 6 | 7.8 | 1.0 | 5.0 | 13.8 |
| | San Francisco CMSA | 3 | 7.0 | ISD | 9.0 | ISD |
| | Other West | 4 | 9.3 | 1.3 | 3.0 | 23.5 |
| IP Technical Specialization (>=50%) | Chemical | 5 | 13.0 | 5.5 | 10.0 | 22.0 |
| | Computer Software | 4 | 16.5 | 7.0 | 15.0 | 27.5 |
| | Medical/ Health Care | 5 | 4.0 | 1.5 | 3.0 | 7.0 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 3-5 | 6 | 38.3 | 1.8 | 7.5 | 59.0 |
| | 6-10 | 8 | 10.9 | 3.3 | 6.0 | 21.3 |
| | 11-25 | 5 | 4.8 | 1.5 | 4.0 | 8.5 |

## Direct and indirect reports (Q21)

*Corporate IP, Attorney*

| | | Total |
|---|---|---|
| All Individuals | Count | 49 |
| How many IP lawyers and patent agents report to you, directly or indirectly? | None | 59.6% |
| | 1-5 | 36.2% |
| | 6-10 | 2.1% |
| | 11-15 | 2.1% |

Corporate IP, Attorney

**Technology focus of company or business unit (Q28)**

*Corporate IP, Attorney*

|  |  | Total |
|---|---|---|
| All Individuals | Count | 49 |
| Field of technology that best describes the focus of company or business unit | Biotech | 7.1% |
|  | Chemical | 16.7% |
|  | Electrical | 2.4% |
|  | Computer Software | 7.1% |
|  | Computer Hardware | 7.1% |
|  | Mechanical | 11.9% |
|  | Medical/Health Care | 19.0% |
|  | Pharmceutical | 7.1% |
|  | Other | 21.4% |

Private Firm, Patent Agent

## Background Information

*Private Firm, Agent*

|  |  | Total |
|---|---|---|
| All Individuals | Count | 24 |
| Admitted to the Patent Bar | Yes | 91.7% |
|  | No | 8.3% |
| Age | Mean (Average) Years | 48.9 |
| Gender | Male | 58.3% |
|  | Female | 41.7% |
| Ethnicity | White/Caucasian | 83.3% |
|  | Asian/Pacific Islander | 16.7% |
| IP non-attorney experience | Mean (Average) Years | 14.0 |
| Highest education other than Law | Bachelor's Degree | 25.0% |
|  | Master's Degree | 25.0% |
|  | Doctorate Degree | 50.0% |

## Total Gross Income for 2020 from your primary practice (Q13a)

*Private Firm, Agent*

|  |  | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|
|  |  | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals |  | 22 | $173,498 | $57,500 | $98,250 | $167,500 | $203,125 | $270,700 |
| Location | Texas | 4 | $128,500 | ISD | $58,500 | $92,000 | $235,000 | ISD |
|  | Other West | 4 | $196,000 | ISD | $140,000 | $202,500 | $245,500 | ISD |
| IP Technical Specialization (>=50%) | Chemical | 4 | $237,742 | ISD | $86,250 | $131,500 | $495,475 | ISD |
|  | Electrical | 4 | $130,000 | ISD | $56,250 | $135,000 | $198,750 | ISD |
| Age | 40-44 | 4 | $156,250 | ISD | $106,875 | $155,000 | $206,875 | ISD |
|  | 45-49 | 5 | $255,593 | ISD | $112,500 | $200,000 | $426,483 | ISD |
|  | 55-59 | 3 | $161,667 | ISD | ISD | $165,000 | ISD | ISD |
|  | 60 or Older | 5 | $164,000 | ISD | $87,500 | $130,000 | $257,500 | ISD |
| Gender | Male | 13 | $171,190 | $50,000 | $79,500 | $130,000 | $203,750 | $474,380 |
|  | Female | 9 | $176,833 | ISD | $133,750 | $187,000 | $217,500 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 6 | $124,000 | ISD | $75,500 | $111,250 | $184,375 | ISD |
|  | Master's Degree | 6 | $123,000 | ISD | $68,750 | $121,500 | $177,500 | ISD |
|  | Doctorate Degree | 10 | $233,497 | $103,000 | $156,250 | $192,500 | $256,750 | $571,569 |
| Ethnicity | White/Caucasian | 19 | $174,840 | $50,000 | $93,000 | $165,000 | $212,500 | $280,000 |
|  | Asian/Pacific Islander | 3 | $165,000 | ISD | ISD | $195,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | $242,989 | ISD | ISD | $75,000 | ISD | ISD |
|  | 11-25 | 4 | $200,000 | ISD | $145,000 | $195,000 | $260,000 | ISD |
|  | 26-50 | 3 | $193,833 | ISD | ISD | $212,500 | ISD | ISD |
|  | 101-150 | 4 | $169,375 | ISD | $118,125 | $170,000 | $220,000 | ISD |

Private Firm, Patent Agent

## Total Gross Income for 2020 by Type of work (Q13a)

*Private Firm, Agent*

| | | Total gross income in calendar year 2020 from primary practice | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 22 | $173,498 | $98,250 | $167,500 | $203,125 |
| Types of | IP prosecution work | 20 | $176,223 | $94,750 | $167,500 | $209,375 |

## Amount of year-end cash bonus (Q13b)

*Private Firm, Agent*

| | | Amount of year-end cash bonus | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 11 | $11,818 | $900 | $2,500 | $7,500 | $20,000 | $32,800 |
| Age | 40-44 | 3 | $9,500 | ISD | ISD | $7,500 | ISD | ISD |
| Gender | Male | 3 | $6,833 | ISD | ISD | $5,000 | ISD | ISD |
| | Female | 8 | $13,688 | ISD | $3,375 | $9,750 | $23,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 3 | $9,167 | ISD | ISD | $7,500 | ISD | ISD |
| | Doctorate Degree | 6 | $10,833 | ISD | $2,000 | $9,000 | $21,000 | ISD |
| Ethnicity | White/Caucasian | 10 | $9,500 | $700 | $2,500 | $6,750 | $16,250 | $23,600 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 11-25 | 3 | $13,833 | ISD | ISD | $6,000 | ISD | ISD |
| | 101-150 | 3 | $10,000 | ISD | ISD | $7,500 | ISD | ISD |

## Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans (Q14)

*Private Firm, Agent*

| | | Employer's 2020 contribution to all of your 401(k)/403(b) retirement and savings plans | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 14 | $9,721 | $2,500 | $5,475 | $7,250 | $11,350 | $24,750 |
| Location | Other West | 3 | $13,333 | ISD | ISD | $7,500 | ISD | ISD |
| Age | 40-44 | 4 | $4,875 | ISD | $2,250 | $4,500 | $7,875 | ISD |
| | 60 or Older | 5 | $10,860 | ISD | $6,400 | $7,500 | $17,000 | ISD |
| Gender | Male | 7 | $8,471 | ISD | $4,500 | $6,000 | $10,000 | ISD |
| | Female | 7 | $10,971 | ISD | $6,900 | $8,500 | $15,400 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 3 | $3,667 | ISD | ISD | $3,000 | ISD | ISD |
| | Master's Degree | 5 | $11,380 | ISD | $5,700 | $10,000 | $17,750 | ISD |
| | Doctorate Degree | 6 | $11,367 | ISD | $6,700 | $8,000 | $17,550 | ISD |
| Ethnicity | White/Caucasian | 12 | $10,025 | $2,300 | $4,875 | $7,250 | $14,050 | $25,050 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 11-25 | 4 | $12,375 | ISD | $7,375 | $9,250 | $20,500 | ISD |

Private Firm, Patent Agent

## Expected total cash income for 2021 (Q15)

*Private Firm, Agent*

| | | | Expected total cash income for 2021 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 21 | $175,729 | $52,000 | $93,150 | $175,000 | $212,500 | $259,800 |
| Location | Texas | 4 | $104,375 | ISD | $52,500 | $73,750 | $186,875 | ISD |
| | Other West | 4 | $206,000 | ISD | $141,250 | $217,000 | $259,750 | ISD |
| IP Technical Specialization (>=50%) | Chemical | 4 | $253,125 | ISD | $103,125 | $162,500 | $493,750 | ISD |
| | Electrical | 4 | $130,000 | ISD | $56,250 | $135,000 | $198,750 | ISD |
| Age | 40-44 | 4 | $158,450 | ISD | $104,100 | $155,000 | $216,250 | ISD |
| | 45-49 | 4 | $277,250 | ISD | $87,500 | $229,500 | $514,750 | ISD |
| | 55-59 | 3 | $171,667 | ISD | ISD | $175,000 | ISD | ISD |
| | 60 or Older | 5 | $149,000 | ISD | $67,500 | $130,000 | $240,000 | ISD |
| Gender | Male | 12 | $165,625 | $50,000 | $63,750 | $125,000 | $213,750 | $487,500 |
| | Female | 9 | $189,200 | ISD | $157,500 | $190,000 | $232,000 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 5 | $116,260 | ISD | $68,750 | $98,800 | $172,500 | ISD |
| | Master's Degree | 6 | $137,500 | ISD | $68,750 | $162,500 | $181,250 | ISD |
| | Doctorate Degree | 10 | $228,400 | $67,000 | $156,250 | $200,000 | $259,250 | $566,000 |
| Ethnicity | White/Caucasian | 18 | $179,739 | $50,000 | $95,975 | $170,000 | $221,250 | $294,000 |
| | Asian/Pacific Islander | 3 | $151,667 | ISD | ISD | $195,000 | ISD | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | $241,667 | ISD | ISD | $75,000 | ISD | ISD |
| | 11-25 | 4 | $185,000 | ISD | $145,000 | $195,000 | $215,000 | ISD |
| | 26-50 | 3 | $201,333 | ISD | ISD | $225,000 | ISD | ISD |
| | 101-150 | 3 | $174,600 | ISD | ISD | $165,000 | ISD | ISD |

**Percent of time devoted to the following types of work, by Income Level (Q18)**

*Private Firm, Agent*

| Gross Income in 2020 | TOTAL | IP prosecution work | Opinions or counseling prior to litigation or formal ADR | IP Licensing | Non-licensing transactional work | IP litigation | Post-grant proceedings | Other dispute resolution | Supervision and training of other attorneys or agents within your organization | Office management and administration | Marketing/ Business Development | Participation in bar association or professional association activities | Non-IP legal | Managing outside counsel for IP prosecution work | Managing outside counsel for IP litigation work | Pro bono work | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Individuals | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Individuals | 23 | 81.3% | 2.0% | .4% | 1.3% | 1.7% | .7% | .0% | 2.1% | 3.6% | 1.1% | 1.2% | .0% | 2.4% | .0% | .5% | 1.7% |
| Less than $126,000 | 8 | 83.1% | 3.8% | .6% | 3.1% | .6% | .0% | .0% | 2.5% | 2.5% | .0% | .6% | .0% | 2.5% | .0% | .3% | .6% |
| $151,000-$175,999 | 3 | 70.3% | .0% | .0% | .0% | .0% | 1.7% | .0% | 2.0% | 3.3% | .3% | .3% | .0% | 10.0% | .0% | .3% | 11.7% |
| $176,000-$200,999 | 4 | 78.8% | 1.3% | .0% | .0% | 7.5% | 2.5% | .0% | 1.3% | 1.3% | 3.0% | 2.0% | .0% | 1.3% | .0% | 1.3% | .0% |
| $201,000-$250,999 | 3 | 71.7% | 1.7% | .0% | 1.7% | 1.7% | .0% | .0% | 2.7% | 2.7% | .0% | .0% | .0% | .0% | .0% | .0% | .0% |

## Percent of time devoted to the following IP areas, by Income Level (Q16)

*Private Firm, Agent*

| | Number of Individuals | Business Law Mean (Average) | Copyrights Mean (Average) | Foreign IP Law Mean (Average) | General IP Mean (Average) | Patents Mean (Average) | Trade Secrets Mean (Average) | Trademarks Mean (Average) | Other areas Mean (Average) |
|---|---|---|---|---|---|---|---|---|---|
| All Individuals | 23 | .0% | .0% | 4.1% | 4.3% | 90.4% | .5% | .2% | .0% |
| Less than $126,000 | 8 | .0% | .0% | 3.8% | 4.4% | 91.9% | .0% | .0% | .0% |
| $151,000-$175,999 | 3 | .0% | .0% | 13.3% | .0% | 86.7% | .0% | .0% | .0% |
| $176,000-$200,999 | 4 | .0% | .0% | .0% | 10.0% | 87.5% | .0% | .0% | .0% |
| $201,000-$250,999 | 3 | .0% | .0% | 6.7% | 3.3% | 88.3% | .3% | 1.3% | .0% |

Private Firm, Patent Agent

## New priority US and PCT Patent application prepared and filed by you in 2020 (Q20)

*Private Firm, Agent*

| | | New priority US and PCT Patent application prepared and filed by you in 2020 (Q20) | | | | |
|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 18 | 12.3 | 5.0 | 10.0 | 16.3 |
| Location | Texas | 3 | 4.7 | ISD | 5.0 | ISD |
| | Other West | 4 | 12.3 | 4.8 | 13.0 | 19.0 |
| IP Technical Specialization (>=50%) | Chemical | 3 | 18.7 | ISD | 16.0 | ISD |
| | Electrical | 4 | 6.5 | 2.0 | 7.5 | 10.0 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | 13.7 | ISD | 10.0 | ISD |
| | 11-25 | 4 | 15.8 | 3.5 | 7.5 | 36.3 |
| | 26-50 | 3 | 13.0 | ISD | 17.0 | ISD |
| | 101-150 | 3 | 10.0 | ISD | 10.0 | ISD |

## Billable hours recorded in 2020 (Q32)

*Private Firm, Agent*

| | | How many billable hours did you record in 2020? | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 17 | 1,368 | 136 | 1,235 | 1,500 | 1,695 | 2,020 |
| Location | Other West | 3 | 1,583 | ISD | ISD | 1,600 | ISD | ISD |
| IP Technical Specialization (>=50%) | Chemical | 4 | 1,448 | ISD | 475 | 1,570 | 2,298 | ISD |
| Age | 40-44 | 3 | 1,110 | ISD | ISD | 1,330 | ISD | ISD |
| | 45-49 | 4 | 1,785 | ISD | 1,255 | 1,750 | 2,350 | ISD |
| | 55-59 | 3 | 1,490 | ISD | ISD | 1,450 | ISD | ISD |
| Gender | Male | 9 | 1,163 | ISD | 275 | 1,500 | 1,600 | ISD |
| | Female | 8 | 1,599 | ISD | 1,428 | 1,645 | 1,700 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 6 | 783 | ISD | 133 | 770 | 1,398 | ISD |
| | Master's Degree | 4 | 1,660 | ISD | 1,488 | 1,645 | 1,848 | ISD |
| | Doctorate Degree | 7 | 1,703 | ISD | 1,500 | 1,600 | 1,700 | ISD |
| Ethnicity | White/Caucasian | 15 | 1,324 | 122 | 1,140 | 1,500 | 1,690 | 2,020 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 26-50 | 3 | 1,200 | ISD | ISD | 1,600 | ISD | ISD |
| | 101-150 | 4 | 1,398 | ISD | 1,188 | 1,376 | 1,630 | ISD |

Private Firm, Patent Agent

**Average hourly billing rate in 2020 (Q33)**

*Private Firm, Agent*

| | | Average hourly billing rate in 2020 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 18 | $322 | $190 | $220 | $345 | $386 | $464 |
| Location | Texas | 3 | $253 | ISD | ISD | $220 | ISD | ISD |
| | Other West | 3 | $395 | ISD | ISD | $385 | ISD | ISD |
| IP Technical Specialization (>=50%) | Chemical | 4 | $290 | ISD | $216 | $280 | $374 | ISD |
| | Electrical | 3 | $273 | ISD | ISD | $270 | ISD | ISD |
| Age | 40-44 | 3 | $298 | ISD | ISD | $280 | ISD | ISD |
| | 45-49 | 5 | $348 | ISD | $235 | $385 | $443 | ISD |
| | 55-59 | 3 | $365 | ISD | ISD | $365 | ISD | ISD |
| Gender | Male | 10 | $308 | $110 | $215 | $345 | $388 | $490 |
| | Female | 8 | $339 | ISD | $273 | $358 | $389 | ISD |
| Highest Non-Law Degree | Bachelor's Degree | 6 | $286 | ISD | $190 | $250 | $421 | ISD |
| | Master's Degree | 5 | $278 | ISD | $208 | $270 | $353 | ISD |
| | Doctorate Degree | 7 | $384 | ISD | $350 | $385 | $390 | ISD |
| Ethnicity | White/Caucasian | 16 | $323 | $170 | $220 | $353 | $389 | $472 |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 26-50 | 3 | $333 | ISD | ISD | $385 | ISD | ISD |
| | 101-150 | 4 | $408 | ISD | $308 | $425 | $490 | ISD |

**Percent of services in 2020 that were billed (or will be billed) by type of basis (Q31)**

*Private Firm, Agent*

| | | Number of Individuals | Hourly Billing Mean (Average) | Predetermined Fee Mean (Average) | Contingent Fee Mean (Average) | Other Basis Mean (Average) |
|---|---|---|---|---|---|---|
| All Individuals | | 14 | 77.9% | 22.1% | .0% | .0% |
| IP Technical Specialization (>=50%) | Electrical | 4 | 38.8% | 61.3% | .0% | .0% |
| Age | 40-44 | 3 | 91.7% | 8.3% | .0% | .0% |
| | 45-49 | 4 | 75.0% | 25.0% | .0% | .0% |
| | 60 or Older | 3 | 66.7% | 33.3% | .0% | .0% |
| Gender | Male | 9 | 73.3% | 26.7% | .0% | .0% |
| | Female | 5 | 86.0% | 14.0% | .0% | .0% |
| Highest Non-Law Degree | Bachelor's Degree | 5 | 94.0% | 6.0% | .0% | .0% |
| | Master's Degree | 4 | 45.0% | 55.0% | .0% | .0% |
| | Doctorate Degree | 5 | 88.0% | 12.0% | .0% | .0% |
| Ethnicity | White/Caucasian | 12 | 80.0% | 20.0% | .0% | .0% |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 3 | 41.7% | 58.3% | .0% | .0% |
| | 101-150 | 4 | 92.5% | 7.5% | .0% | .0% |

# Background Information

*Corporate IP, Agent*

| | | Total |
|---|---|---|
| All Individuals | Count | 11 |
| Admitted to the Patent Bar | Yes | 81.8% |
| | No | 18.2% |
| Age | Mean (Average) Years | 53.2 |
| Gender | Male | 70.0% |
| | Female | 30.0% |
| Ethnicity | White/Caucasian | 60.0% |
| | Asian/Pacific Islander | 20.0% |
| | Blended | 10.0% |
| | Prefer not to respond | 10.0% |
| IP non-attorney experience | Mean (Average) Years | 13.3 |
| Highest education other than Law | Bachelor's Degree | 9.1% |
| | Master's Degree | 27.3% |
| | Doctorate Degree | 63.6% |

## Total Gross Income for 2020 from your primary practice (Q13a)

*Corporate IP, Agent*

| | | | Total gross income in calendar year 2020 from primary practice | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | 10th Percentile 10% | First Quartile 25% | Median (Midpoint) | Third Quartile 75% | 90th Percentile 90% |
| All Individuals | | 10 | $199,650 | $84,400 | $136,750 | $195,750 | $267,250 | $329,500 |
| Age | 55-59 | 3 | $194,500 | ISD | ISD | $195,500 | ISD | ISD |
| | 60 or Older | 3 | $273,333 | ISD | ISD | $280,000 | ISD | ISD |
| Gender | Male | 7 | $215,929 | ISD | $150,000 | $205,000 | $280,000 | ISD |
| | Female | 3 | $161,667 | ISD | ISD | $192,000 | ISD | ISD |
| Highest Non-Law Degree | Master's Degree | 3 | $171,000 | ISD | ISD | $150,000 | ISD | ISD |
| | Doctorate Degree | 6 | $231,083 | ISD | $194,625 | $200,500 | $281,000 | ISD |
| Ethnicity | White/Caucasian | 6 | $185,250 | ISD | $93,500 | $195,750 | $237,500 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 3-5 | 3 | $147,667 | ISD | ISD | $150,000 | ISD | ISD |
| | 6-10 | 3 | $245,000 | ISD | ISD | $263,000 | ISD | ISD |

# Typical Charges: Trademarks by Location

## Trademark Clearance Search, Analysis, and Opinion by Location (Q39a)

| | Total | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 144 | 7 | 10 | 3 | 10 | 9 | 12 | 8 | 9 | 2 | 33 | 12 | 8 | 4 | 17 |
| Mean (Average) | $1,382 | $1,499 | $1,189 | $1,567 | $1,290 | $1,278 | $1,713 | $1,300 | $1,497 | ISD | $1,188 | $973 | $1,770 | $2,275 | $1,409 |
| 10th Percentile 10% | $413 | ISD | $687 | ISD | $256 | ISD | $325 | ISD | ISD | ISD | $470 | $250 | ISD | ISD | $340 |
| First Quartile 25% | $700 | $750 | $700 | ISD | $463 | $625 | $850 | $288 | $650 | ISD | $625 | $400 | $749 | $1,150 | $500 |
| Median (Midpoint) | $1,200 | $1,200 | $1,100 | $1,500 | $1,000 | $1,250 | $1,200 | $1,025 | $1,500 | ISD | $900 | $875 | $1,500 | $2,050 | $1,000 |
| Third Quartile 75% | $1,750 | $2,500 | $1,575 | ISD | $1,650 | $1,650 | $2,313 | $2,625 | $2,500 | ISD | $1,500 | $1,425 | $3,000 | $3,625 | $1,850 |
| 90th Percentile 90% | $3,000 | ISD | $1,980 | ISD | $3,810 | ISD | $5,100 | ISD | ISD | ISD | $2,500 | $2,550 | ISD | ISD | $3,400 |

## Trademark Registration Application (Preparation and Filing) by Location (Q39b)

| | Total | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 174 | 6 | 10 | 3 | 14 | 13 | 15 | 9 | 10 | 4 | 37 | 18 | 9 | 7 | 19 |
| Mean (Average) | $1,118 | $1,038 | $901 | $900 | $1,007 | $845 | $867 | $1,444 | $1,833 | $1,050 | $731 | $1,614 | $898 | $1,408 | $1,526 |
| 10th Percentile 10% | $500 | ISD | $654 | ISD | $255 | $470 | $500 | ISD | $383 | ISD | $450 | $610 | ISD | ISD | $450 |
| First Quartile 25% | $683 | $769 | $711 | ISD | $575 | $590 | $750 | $798 | $694 | $750 | $600 | $838 | $708 | $705 | $700 |
| Median (Midpoint) | $838 | $1,000 | $825 | $750 | $770 | $750 | $800 | $1,000 | $1,000 | $975 | $700 | $1,050 | $895 | $1,000 | $800 |
| Third Quartile 75% | $1,100 | $1,200 | $1,044 | ISD | $1,275 | $1,125 | $1,000 | $1,375 | $1,263 | $1,425 | $850 | $1,500 | $1,000 | $2,000 | $1,250 |
| 90th Percentile 90% | $1,500 | ISD | $1,378 | ISD | $2,500 | $1,400 | $1,270 | ISD | $9,130 | ISD | $1,020 | $2,620 | ISD | ISD | $4,000 |

## Trademark Prosecution (Total, including amendments and interviews but not appeals) by Location (Q39c)

| | Total | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 136 | 6 | 9 | 2 | 12 | 9 | 12 | 8 | 7 | 2 | 29 | 11 | 8 | 5 | 16 |
| Mean (Average) | $1,664 | $2,250 | $1,539 | ISD | $1,416 | $1,442 | $1,716 | $1,461 | $1,721 | ISD | $1,043 | $2,277 | $2,108 | $1,391 | $2,353 |
| 10th Percentile 10% | $450 | ISD | ISD | ISD | $202 | ISD | $587 | ISD | ISD | ISD | $500 | $200 | ISD | ISD | $670 |
| First Quartile 25% | $750 | $550 | $1,000 | ISD | $335 | $450 | $1,000 | $675 | $1,500 | ISD | $600 | $800 | $1,275 | $728 | $813 |
| Median (Midpoint) | $1,500 | $2,250 | $1,500 | $750 | $1,500 | $1,750 | $1,350 | $900 | $1,500 | ISD | $1,000 | $1,500 | $2,250 | $1,000 | $1,500 |
| Third Quartile 75% | $2,000 | $3,500 | $2,175 | ISD | $1,838 | $2,100 | $2,500 | $2,063 | $2,500 | ISD | $1,375 | $2,500 | $3,000 | $2,250 | $2,750 |
| 90th Percentile 90% | $3,000 | ISD | ISD | ISD | $4,450 | ISD | $3,900 | ISD | ISD | ISD | $1,500 | $8,700 | ISD | ISD | $8,330 |

## Typical Charges: Trademarks by Location

**Trademark Statement of Use (Preparation and Filing) by Location (Q39d)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 152 | 7 | 8 | 3 | 11 | 12 | 12 | 8 | 8 | 3 | 33 | 15 | 9 | 5 | 18 |
| Mean (Average) | $629 | $611 | $533 | $633 | $643 | $448 | $438 | $845 | $469 | ISD | $451 | $752 | $566 | $1,269 | $984 |
| 10th Percentile 10% | $250 | ISD | ISD | ISD | $142 | $200 | $165 | ISD | ISD | ISD | $250 | $160 | ISD | ISD | $300 |
| First Quartile 25% | $350 | $400 | $370 | ISD | $405 | $244 | $275 | $350 | $300 | ISD | $325 | $300 | $488 | $488 | $388 |
| Median (Midpoint) | $500 | $500 | $550 | $600 | $525 | $400 | $400 | $380 | $500 | $250 | $400 | $500 | $600 | $970 | $500 |
| Third Quartile 75% | $600 | $750 | $650 | ISD | $850 | $713 | $575 | $613 | $575 | ISD | $500 | $600 | $633 | $2,200 | $1,125 |
| 90th Percentile 90% | $934 | ISD | ISD | ISD | $1,400 | $750 | $800 | ISD | ISD | ISD | $780 | $2,600 | ISD | ISD | $3,550 |

**Trademark Appeal to the Board (Briefed and Argued) by Location (Q39e)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 58 | 0 | 3 | 0 | 11 | 0 | 7 | 2 | 5 | 1 | 12 | 5 | 5 | 2 | 6 |
| Mean (Average) | $3,554 | ISD | $3,333 | ISD | $2,327 | $1,783 | $3,856 | ISD | $4,000 | ISD | $4,375 | $2,190 | $4,033 | ISD | $3,000 |
| 10th Percentile 10% | $492 | ISD | ISD | ISD | ISD | ISD | $2,000 | ISD | ISD | ISD | $2,150 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $2,000 | ISD | ISD | ISD | $460 | ISD | $2,000 | ISD | $2,250 | ISD | $3,000 | $350 | $1,083 | ISD | $1,875 |
| Median (Midpoint) | $3,450 | ISD | $3,500 | ISD | $2,000 | $2,400 | $3,500 | ISD | $3,500 | ISD | $3,500 | $1,250 | $6,000 | ISD | $2,250 |
| Third Quartile 75% | $5,000 | ISD | ISD | ISD | $3,500 | ISD | $4,500 | ISD | $6,000 | ISD | $5,000 | $4,500 | $6,000 | ISD | $4,500 |
| 90th Percentile 90% | $6,150 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $9,250 | ISD | ISD | ISD | ISD |

**Trademark Section 8 and 15 Declaration (Preparation and Filing) by Location (Q39f)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 146 | 5 | 8 | 3 | 11 | 11 | 11 | 8 | 8 | 3 | 33 | 13 | 9 | 5 | 18 |
| Mean (Average) | $612 | $560 | $569 | $767 | $763 | $468 | $430 | $501 | $588 | $867 | $540 | $585 | $818 | $684 | $773 |
| 10th Percentile 10% | $300 | ISD | ISD | ISD | $151 | $220 | $170 | ISD | ISD | ISD | $320 | $170 | ISD | ISD | $323 |
| First Quartile 25% | $400 | $450 | $425 | ISD | $500 | $300 | $300 | $313 | $463 | ISD | $400 | $300 | $708 | $450 | $415 |
| Median (Midpoint) | $500 | $500 | $575 | $750 | $650 | $450 | $450 | $380 | $600 | $500 | $500 | $550 | $800 | $750 | $500 |
| Third Quartile 75% | $750 | $700 | $644 | ISD | $850 | $600 | $500 | $763 | $750 | ISD | $625 | $713 | $1,000 | $885 | $1,000 |
| 90th Percentile 90% | $979 | ISD | ISD | ISD | $2,200 | $750 | $760 | ISD | ISD | ISD | $830 | $1,220 | ISD | ISD | $1,700 |

# Typical Charges: Trademarks by Location

## Trademark Renewal Application (Preparation and Filing) by Location (Q39g)

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Location | | | | | | | | |
| Number of Respondents | 139 | 5 | 9 | 3 | 11 | 11 | 9 | 7 | 8 | 3 | 32 | 13 | 9 | 3 | 16 |
| Mean (Average) | $700 | $620 | $637 | $767 | $795 | $527 | $519 | $473 | $681 | ISD | $500 | $771 | $907 | $717 | $1,102 |
| 10th Percentile 10% | $300 | ISD | ISD | ISD | $151 | $166 | ISD | ISD | ISD | ISD | $300 | $180 | ISD | ISD | $385 |
| First Quartile 25% | $450 | $450 | $440 | ISD | $500 | $400 | $363 | $250 | $500 | ISD | $381 | $400 | $583 | ISD | $500 |
| Median (Midpoint) | $600 | $650 | $650 | $750 | $660 | $500 | $500 | $500 | $725 | $500 | $500 | $650 | $950 | $750 | $645 |
| Third Quartile 75% | $800 | $775 | $778 | ISD | $850 | $750 | $700 | $650 | $913 | ISD | $600 | $1,200 | $1,100 | ISD | $1,075 |
| 90th Percentile 90% | $1,100 | ISD | ISD | ISD | $2,200 | $950 | ISD | ISD | ISD | ISD | $900 | $1,600 | ISD | ISD | $3,800 |

## Filing of Foreign Origin Trademark Registration Application Received Ready for Filing by Location (Q39h)

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Location | | | | | | | | |
| Number of Respondents | 88 | 2 | 8 | 2 | 8 | 5 | 6 | 3 | 5 | 1 | 23 | 8 | 7 | 3 | 7 |
| Mean (Average) | $688 | ISD | $663 | ISD | $644 | $810 | $721 | $742 | $860 | ISD | $640 | $550 | $766 | $983 | $633 |
| 10th Percentile 10% | $429 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $420 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $500 | ISD | $531 | ISD | $525 | $475 | $519 | ISD | $625 | ISD | $500 | $263 | ISD | ISD | ISD |
| Median (Midpoint) | $700 | ISD | $675 | ISD | $650 | $700 | $750 | $675 | $800 | ISD | $600 | $650 | $900 | $1,000 | $500 |
| Third Quartile 75% | $819 | ISD | $863 | ISD | $780 | $1,200 | $850 | ISD | $1,125 | ISD | $750 | $750 | $900 | ISD | $900 |
| 90th Percentile 90% | $1,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $865 | ISD | ISD | ISD | ISD |

## Filing for an international trademark by Location (Q39i)

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Location | | | | | | | | |
| Number of Respondents | 88 | 3 | 8 | 2 | 9 | 7 | 8 | 4 | 3 | 2 | 16 | 7 | 7 | 3 | 9 |
| Mean (Average) | $882 | $783 | $806 | ISD | $845 | $1,078 | $1,000 | $975 | $800 | ISD | $792 | $725 | $638 | $950 | $1,072 |
| 10th Percentile 10% | $450 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $363 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $500 | ISD | $575 | ISD | $460 | $475 | $750 | $550 | ISD | ISD | $500 | $400 | $500 | ISD | $500 |
| Median (Midpoint) | $750 | $750 | $775 | ISD | $650 | $500 | $1,000 | $950 | $700 | ISD | $738 | $750 | $500 | $1,000 | $500 |
| Third Quartile 75% | $1,000 | ISD | $1,000 | ISD | $1,200 | $1,750 | $1,150 | $1,425 | ISD | ISD | $1,000 | $875 | $900 | ISD | $1,725 |
| 90th Percentile 90% | $1,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,500 | ISD | ISD | ISD | ISD |

# Typical Charges: Trademarks by Location

## Preparing for a UDRP Petition by Location (Q39l)

| | Total | | Location | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 46 | 0 | 1 | 0 | 5 | 5 | 4 | 2 | 2 | 1 | 10 | 4 | 6 | 2 | 4 |
| Mean (Average) | $4,073 | ISD | ISD | ISD | $2,658 | $2,890 | $3,250 | ISD | ISD | ISD | $3,210 | $1,144 | $7,361 | ISD | $4,175 |
| 10th Percentile 10% | $457 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $640 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,500 | ISD | ISD | ISD | $395 | $1,475 | $1,750 | ISD | ISD | ISD | $2,125 | $250 | $2,791 | ISD | $1,500 |
| Median (Midpoint) | $3,000 | ISD | ISD | ISD | $1,500 | $3,000 | $3,250 | ISD | ISD | ISD | $3,000 | $438 | $8,000 | ISD | $1,600 |
| Third Quartile 75% | $5,250 | ISD | ISD | ISD | $5,500 | $4,250 | $4,750 | ISD | ISD | ISD | $3,625 | $2,744 | $12,000 | ISD | $9,425 |
| 90th Percentile 90% | $10,600 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $8,500 | ISD | ISD | ISD | ISD |

## Responding to a UDRP Petition by Location (Q39k)

| | Total | | Location | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 36 | 0 | 0 | 0 | 4 | 2 | 3 | 2 | 1 | 1 | 8 | 4 | 6 | 1 | 4 |
| Mean (Average) | $2,955 | ISD | ISD | ISD | $1,823 | ISD | $2,832 | ISD | ISD | ISD | $2,813 | $1,019 | $5,028 | ISD | $3,125 |
| 10th Percentile 10% | $400 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $749 | ISD | ISD | ISD | $363 | ISD | ISD | ISD | ISD | ISD | $1,750 | $250 | $1,666 | ISD | $1,125 |
| Median (Midpoint) | $2,250 | ISD | ISD | ISD | $980 | ISD | $4,000 | ISD | ISD | ISD | $2,500 | $438 | $5,750 | ISD | $1,750 |
| Third Quartile 75% | $4,000 | ISD | ISD | ISD | $4,125 | ISD | ISD | ISD | ISD | ISD | $3,375 | $2,369 | $8,000 | ISD | $6,500 |
| 90th Percentile 90% | $8,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Preparing and Filing Assignments or Other Formal Documents by Location (Q39j)

| | Total | | Location | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 106 | 4 | 5 | 2 | 8 | 8 | 8 | 4 | 4 | 2 | 24 | 11 | 9 | 4 | 13 |
| Mean (Average) | $358 | $400 | $465 | ISD | $324 | $322 | $262 | $213 | $300 | ISD | $325 | $348 | $413 | $438 | $486 |
| 10th Percentile 10% | $150 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $150 | $120 | ISD | ISD | $135 |
| First Quartile 25% | $200 | $200 | $318 | ISD | $225 | $181 | $163 | $125 | $150 | ISD | $200 | $200 | $250 | $313 | $225 |
| Median (Midpoint) | $300 | $400 | $350 | ISD | $365 | $300 | $250 | $200 | $275 | ISD | $275 | $300 | $500 | $500 | $320 |
| Third Quartile 75% | $464 | $600 | $670 | ISD | $438 | $488 | $300 | $313 | $475 | ISD | $350 | $400 | $500 | $500 | $500 |
| 90th Percentile 90% | $530 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $625 | $895 | ISD | ISD | $1,600 |

**Typical Charges: Trademarks by Type of Practice**

**Trademark Clearance Search, Analysis, and Opinion by Type of Practice (Q39a)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 144 | 51 | 29 | 34 | 17 | 13 |
| Mean (Average) | $1,382 | $1,153 | $1,083 | $1,482 | $2,282 | $1,508 |
| 10th Percentile 10% | $413 | $360 | $425 | $625 | $680 | $350 |
| First Quartile 25% | $700 | $500 | $550 | $963 | $1,325 | $700 |
| Median (Midpoint) | $1,200 | $900 | $800 | $1,200 | $2,500 | $1,500 |
| Third Quartile 75% | $1,750 | $1,500 | $1,500 | $1,763 | $3,000 | $2,500 |
| 90th Percentile 90% | $3,000 | $2,420 | $2,500 | $2,500 | $4,000 | $2,800 |

**Trademark Registration Application (Preparation and Filing) by Type of Practice (Q39b)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 174 | 67 | 38 | 37 | 19 | 13 |
| Mean (Average) | $1,118 | $1,317 | $870 | $846 | $1,603 | $885 |
| 10th Percentile 10% | $500 | $450 | $485 | $570 | $650 | $350 |
| First Quartile 25% | $683 | $665 | $683 | $675 | $800 | $600 |
| Median (Midpoint) | $838 | $850 | $838 | $800 | $1,000 | $800 |
| Third Quartile 75% | $1,100 | $1,250 | $1,100 | $975 | $1,500 | $1,125 |
| 90th Percentile 90% | $1,500 | $2,600 | $1,205 | $1,340 | $3,000 | $1,600 |

**Trademark Prosecution (Total, including amendments and interviews but not appeals) by Type of Practice (Q39c)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 136 | 55 | 29 | 27 | 16 | 9 |
| Mean (Average) | $1,664 | $1,681 | $1,445 | $1,548 | $2,421 | $1,272 |
| 10th Percentile 10% | $450 | $412 | $500 | $480 | $379 | ISD |
| First Quartile 25% | $750 | $700 | $900 | $750 | $1,500 | $648 |
| Median (Midpoint) | $1,500 | $1,000 | $1,500 | $1,000 | $2,750 | $1,000 |
| Third Quartile 75% | $2,000 | $1,500 | $1,975 | $2,250 | $3,000 | $1,750 |
| 90th Percentile 90% | $3,000 | $3,500 | $2,500 | $3,020 | $5,150 | ISD |

**Typical Charges: Trademarks by Type of Practice**

**Trademark Statement of Use (Preparation and Filing) by Type of Practice (Q39d)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 152 | 62 | 32 | 32 | 17 | 9 |
| Mean (Average) | $629 | $770 | $482 | $440 | $739 | $639 |
| 10th Percentile 10% | $250 | $258 | $265 | $200 | $300 | $300 |
| First Quartile 25% | $350 | $350 | $350 | $313 | $500 | $225 |
| Median (Midpoint) | $500 | $500 | $500 | $403 | $600 | $350 |
| Third Quartile 75% | $600 | $700 | $581 | $500 | $925 | $575 |
| 90th Percentile 90% | $934 | $1,410 | $768 | $750 | $1,420 | ISD |

**Trademark Appeal to the Board (Briefed and Argued) by Type of Practice (Q39e)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 58 | 18 | 13 | 12 | 13 | 2 |
| Mean (Average) | $3,554 | $3,170 | $2,805 | $3,375 | $5,487 | ISD |
| 10th Percentile 10% | $492 | $445 | $876 | $1,650 | $1,598 | ISD |
| First Quartile 25% | $2,000 | $1,438 | $2,000 | $2,500 | $3,750 | ISD |
| Median (Midpoint) | $3,450 | $2,700 | $3,000 | $2,750 | $5,000 | ISD |
| Third Quartile 75% | $5,000 | $4,250 | $3,500 | $3,875 | $6,000 | ISD |
| 90th Percentile 90% | $6,150 | $7,750 | $4,600 | $7,300 | $10,600 | ISD |

**Trademark Section 8 and 15 Declaration (Preparation and Filing) by Type of Practice (Q39f)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 146 | 61 | 32 | 30 | 18 | 5 |
| Mean (Average) | $612 | $623 | $570 | $503 | $906 | $355 |
| 10th Percentile 10% | $300 | $305 | $265 | $300 | $390 | ISD |
| First Quartile 25% | $400 | $400 | $500 | $369 | $550 | $200 |
| Median (Midpoint) | $500 | $500 | $500 | $500 | $825 | $375 |
| Third Quartile 75% | $750 | $750 | $728 | $663 | $1,000 | $500 |
| 90th Percentile 90% | $979 | $1,000 | $870 | $795 | $2,050 | ISD |

**Typical Charges: Trademarks by Type of Practice**

**Trademark Renewal Application (Preparation and Filing) by Type of Practice (Q39g)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 139 | 56 | 32 | 27 | 17 | 7 |
| Mean (Average) | $700 | $745 | $642 | $547 | $1,018 | $424 |
| 10th Percentile 10% | $300 | $343 | $265 | $290 | $440 | ISD |
| First Quartile 25% | $450 | $450 | $500 | $400 | $675 | $145 |
| Median (Midpoint) | $600 | $500 | $650 | $500 | $900 | $375 |
| Third Quartile 75% | $800 | $750 | $788 | $700 | $1,100 | $600 |
| 90th Percentile 90% | $1,100 | $1,360 | $985 | $760 | $2,100 | ISD |

**Filing of Foreign Origin Trademark Registration Application Received Ready for Filing by Type of Practice (Q39h)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 88 | 27 | 23 | 21 | 13 | 4 |
| Mean (Average) | $688 | $669 | $791 | $605 | $738 | $500 |
| 10th Percentile 10% | $429 | $290 | $510 | $410 | $300 | ISD |
| First Quartile 25% | $500 | $500 | $650 | $500 | $550 | $313 |
| Median (Midpoint) | $700 | $665 | $750 | $600 | $850 | $500 |
| Third Quartile 75% | $819 | $800 | $950 | $725 | $900 | $688 |
| 90th Percentile 90% | $1,000 | $1,040 | $1,015 | $790 | $1,000 | ISD |

**Filing for an international trademark by Type of Practice (Q39i)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 88 | 32 | 21 | 13 | 15 | 7 |
| Mean (Average) | $882 | $919 | $873 | $757 | $932 | $864 |
| 10th Percentile 10% | $450 | $400 | $468 | $500 | $480 | ISD |
| First Quartile 25% | $500 | $500 | $500 | $500 | $500 | $500 |
| Median (Midpoint) | $750 | $750 | $750 | $750 | $750 | $500 |
| Third Quartile 75% | $1,000 | $1,000 | $1,000 | $885 | $1,200 | $1,500 |
| 90th Percentile 90% | $1,500 | $1,850 | $1,435 | $1,120 | $2,000 | ISD |

**Typical Charges: Trademarks by Type of Practice**

## Preparing for a UDRP Petition by Type of Practice (Q39j)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 46 | 11 | 11 | 9 | 11 | 4 |
| Mean (Average) | $4,073 | $2,045 | $3,796 | $3,456 | $7,530 | $2,300 |
| 10th Percentile 10% | $457 | $410 | $568 | $2,000 | $864 | ISD |
| First Quartile 25% | $1,500 | $475 | $1,500 | $2,000 | $4,000 | $775 |
| Median (Midpoint) | $3,000 | $1,500 | $2,500 | $3,500 | $7,500 | $2,750 |
| Third Quartile 75% | $5,250 | $3,000 | $5,000 | $4,250 | $12,000 | $3,375 |
| 90th Percentile 90% | $10,600 | $5,500 | $10,000 | ISD | $12,000 | ISD |

## Responding to a UDRP Petition by Type of Practice (Q39k)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 36 | 9 | 9 | 6 | 10 | 2 |
| Mean (Average) | $2,955 | $1,210 | $2,218 | $2,833 | $5,783 | ISD |
| 10th Percentile 10% | $400 | ISD | ISD | ISD | $447 | ISD |
| First Quartile 25% | $749 | $425 | $1,250 | $1,500 | $2,625 | ISD |
| Median (Midpoint) | $2,250 | $665 | $2,000 | $3,250 | $7,000 | ISD |
| Third Quartile 75% | $4,000 | $2,500 | $3,250 | $3,625 | $8,000 | ISD |
| 90th Percentile 90% | $8,000 | ISD | ISD | ISD | $9,800 | ISD |

## Preparing and Filing Assignments or Other Formal Documents by Type of Practice (Q39l)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 106 | 39 | 27 | 22 | 13 | 5 |
| Mean (Average) | $358 | $405 | $341 | $288 | $422 | $239 |
| 10th Percentile 10% | $150 | $150 | $170 | $108 | $250 | ISD |
| First Quartile 25% | $200 | $250 | $200 | $150 | $300 | $125 |
| Median (Midpoint) | $300 | $350 | $300 | $225 | $450 | $200 |
| Third Quartile 75% | $464 | $475 | $400 | $413 | $500 | $373 |
| 90th Percentile 90% | $530 | $665 | $652 | $570 | $650 | ISD |

## Typical Charges: US Utility Patents by Location

**Original non-provisional utility patent application on invention of minimal complexity, e.g., 10 page specification, 10 claims (Preparation and Filing) by Location (Q40a)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 279 | 10 | 13 | 9 | 33 | 14 | 16 | 12 | 14 | 14 | 55 | 23 | 12 | 12 | 42 |
| Mean (Average) | $7,568 | $7,150 | $8,408 | $7,389 | $6,975 | $6,639 | $6,672 | $6,885 | $7,964 | $7,550 | $7,266 | $6,630 | $7,333 | $11,333 | $8,530 |
| 10th Percentile 10% | $5,000 | $950 | $4,400 | ISD | $2,400 | $2,725 | $3,175 | $5,188 | $4,750 | $5,500 | $5,000 | $1,180 | $5,000 | $4,900 | $4,300 |
| First Quartile 25% | $6,000 | $5,750 | $6,375 | $6,250 | $5,000 | $5,375 | $5,125 | $6,000 | $6,875 | $6,875 | $6,000 | $5,000 | $5,625 | $8,125 | $6,000 |
| Median (Midpoint) | $7,500 | $7,500 | $8,000 | $8,000 | $7,000 | $7,000 | $6,250 | $6,250 | $8,000 | $7,500 | $7,500 | $7,500 | $6,500 | $11,000 | $7,750 |
| Third Quartile 75% | $8,500 | $10,000 | $11,000 | $8,500 | $8,750 | $8,000 | $7,500 | $7,375 | $8,625 | $8,000 | $8,500 | $8,000 | $8,625 | $14,750 | $10,000 |
| 90th Percentile 90% | $11,000 | $10,000 | $13,800 | ISD | $11,600 | $10,000 | $12,000 | $11,350 | $11,500 | $10,100 | $9,880 | $10,000 | $13,200 | $18,500 | $15,000 |

**Provisional Patent Application (Preparation and Filing) by Location (Q40b)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 269 | 9 | 16 | 8 | 29 | 15 | 15 | 11 | 13 | 13 | 55 | 23 | 11 | 12 | 39 |
| Mean (Average) | $5,371 | $4,856 | $5,138 | $6,938 | $4,637 | $3,497 | $3,310 | $4,834 | $5,162 | $5,600 | $6,142 | $5,710 | $4,386 | $7,083 | $5,936 |
| 10th Percentile 10% | $1,800 | ISD | $1,710 | ISD | $1,500 | $1,380 | $780 | $1,940 | $1,500 | $460 | $2,000 | $780 | $2,200 | $2,600 | $1,500 |
| First Quartile 25% | $3,000 | $4,000 | $2,000 | $3,125 | $2,500 | $2,000 | $2,500 | $3,000 | $1,650 | $3,500 | $3,000 | $2,500 | $3,000 | $4,250 | $2,000 |
| Median (Midpoint) | $4,500 | $5,000 | $4,500 | $5,000 | $4,000 | $3,000 | $3,500 | $4,000 | $5,000 | $7,000 | $4,500 | $4,000 | $5,000 | $5,000 | $5,000 |
| Third Quartile 75% | $7,000 | $6,100 | $7,750 | $5,750 | $6,500 | $5,000 | $4,000 | $6,000 | $7,500 | $8,000 | $6,500 | $8,000 | $5,250 | $7,250 | $8,500 |
| 90th Percentile 90% | $9,000 | ISD | $10,800 | ISD | $8,000 | $6,700 | $6,000 | $9,300 | $10,000 | $9,880 | $8,500 | $13,000 | $8,250 | $12,950 | $10,000 |

**Original utility application, relatively complex biotechnology/chemical (Preparation and Filing) by Location (Q40c)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 134 | 4 | 8 | 4 | | 6 | 6 | 5 | 6 | | 26 | 13 | 7 | 7 | 18 |
| Mean (Average) | $11,657 | $12,125 | $10,969 | $10,500 | $13,273 | $9,242 | $14,417 | $9,740 | $14,167 | | $10,346 | $9,437 | $14,071 | $16,357 | $10,611 |
| 10th Percentile 10% | $6,250 | ISD | ISD | ISD | $3,600 | ISD | ISD | $5,200 | ISD | | $6,700 | $255 | $8,500 | ISD | $4,900 |
| First Quartile 25% | $8,500 | $2,875 | $8,875 | $10,000 | $8,000 | $6,113 | $9,500 | $10,800 | $10,500 | | $8,750 | $7,000 | $12,000 | $7,000 | $7,250 |
| Median (Midpoint) | $10,250 | $14,000 | $10,000 | $10,000 | $12,000 | $10,000 | $13,250 | $10,800 | $13,500 | | $9,750 | $10,000 | $12,000 | $17,500 | $11,000 |
| Third Quartile 75% | $15,000 | $19,500 | $13,813 | $11,500 | $14,750 | $12,750 | $18,000 | $13,750 | $18,500 | | $12,125 | $12,500 | $20,000 | $25,000 | $12,750 |
| 90th Percentile 90% | $18,000 | ISD | ISD | ISD | $37,700 | ISD | $18,000 | ISD | ISD | | $15,000 | $16,800 | ISD | ISD | $16,400 |

# Typical Charges: US Utility Patents by Location

**Original utility application, relatively complex electrical/computer (Preparation and Filing) by Location (Q40d)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 199 | 11 | 12 | 4 | 26 | 9 | 11 | 10 | 9 | 7 | 35 | 14 | 8 | 9 | 34 |
| Mean (Average) | $10,988 | $11,955 | $10,679 | $11,875 | $11,638 | $9,217 | $11,682 | $9,955 | $10,833 | $9,857 | $11,550 | $9,396 | $11,375 | $13,444 | $10,338 |
| 10th Percentile 10% | $7,000 | $1,400 | $7,325 | ISD | $4,700 | ISD | $7,300 | $7,600 | ISD | ISD | $7,800 | $3,975 | ISD | ISD | $5,750 |
| First Quartile 25% | $8,600 | $9,000 | $7,500 | $8,875 | $8,950 | $7,000 | $9,000 | $8,500 | $7,750 | $7,500 | $9,000 | $7,575 | $8,625 | $9,500 | $8,875 |
| Median (Midpoint) | $10,000 | $12,500 | $11,000 | $11,500 | $12,000 | $10,000 | $10,000 | $9,500 | $10,000 | $10,000 | $10,000 | $9,750 | $10,750 | $15,000 | $10,000 |
| Third Quartile 75% | $12,500 | $17,000 | $12,725 | $15,250 | $14,250 | $12,000 | $12,500 | $11,438 | $12,500 | $11,500 | $12,500 | $12,000 | $14,500 | $16,500 | $12,000 |
| 90th Percentile 90% | $15,000 | $18,000 | $15,000 | ISD | $15,300 | ISD | $23,000 | $12,900 | ISD | ISD | $15,000 | $12,000 | ISD | ISD | $15,000 |

**Original utility application, relatively complex mechanical (Preparation and Filing) by Location (Q40e)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 216 | 9 | 12 | 4 | 25 | 13 | 10 | 12 | 10 | 11 | 45 | 15 | 9 | 8 | 33 |
| Mean (Average) | $9,937 | $10,111 | $9,413 | $8,625 | $9,298 | $8,342 | $9,600 | $11,129 | $11,930 | $9,227 | $9,844 | $9,567 | $10,667 | $12,063 | $10,233 |
| 10th Percentile 10% | $6,500 | ISD | $5,300 | ISD | $2,200 | $2,670 | $6,650 | $7,500 | $8,370 | $5,400 | $7,300 | $4,060 | ISD | ISD | $5,400 |
| First Quartile 25% | $8,000 | $7,000 | $6,750 | $6,625 | $6,250 | $7,000 | $8,000 | $7,500 | $9,375 | $7,500 | $8,000 | $7,600 | $8,000 | $7,750 | $8,500 |
| Median (Midpoint) | $10,000 | $10,000 | $9,300 | $9,250 | $9,500 | $8,500 | $9,250 | $9,250 | $10,500 | $9,500 | $9,500 | $10,000 | $9,000 | $12,250 | $10,000 |
| Third Quartile 75% | $12,000 | $15,000 | $12,338 | $10,000 | $12,000 | $10,500 | $10,500 | $11,138 | $13,500 | $11,000 | $10,000 | $12,000 | $14,500 | $15,000 | $12,000 |
| 90th Percentile 90% | $14,650 | ISD | $13,700 | ISD | $14,400 | $11,600 | $14,700 | $26,000 | $19,800 | $12,000 | $12,400 | $13,800 | ISD | ISD | $15,000 |

**Patent application amendment/argument of minimal complexity (Preparation and Filing) by Location (Q40f)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 260 | 10 | 13 | 7 | 35 | 16 | 13 | 11 | 12 | 13 | 50 | 22 | 9 | 12 | 37 |
| Mean (Average) | $2,181 | $2,450 | $2,354 | $2,886 | $1,909 | $2,009 | $1,500 | $2,801 | $2,371 | $1,996 | $1,984 | $2,173 | $1,839 | $3,979 | $2,073 |
| 10th Percentile 10% | $1,000 | $500 | $790 | ISD | $920 | $485 | $620 | $1,200 | $920 | $1,000 | $1,220 | $295 | ISD | $2,325 | $960 |
| First Quartile 25% | $1,500 | $1,250 | $1,800 | $2,500 | $1,500 | $1,000 | $1,000 | $1,790 | $1,625 | $1,750 | $1,500 | $1,375 | $1,500 | $2,500 | $1,500 |
| Median (Midpoint) | $2,000 | $2,500 | $2,500 | $2,500 | $1,850 | $1,275 | $1,300 | $2,500 | $2,500 | $2,000 | $2,000 | $2,000 | $2,000 | $2,500 | $2,000 |
| Third Quartile 75% | $2,500 | $3,625 | $3,000 | $3,000 | $2,500 | $2,200 | $2,200 | $3,000 | $3,000 | $2,450 | $2,350 | $2,500 | $2,250 | $3,875 | $2,500 |
| 90th Percentile 90% | $3,000 | $4,900 | $3,800 | ISD | $3,000 | $5,100 | $2,500 | $6,860 | $3,500 | $2,500 | $3,000 | $4,400 | ISD | $10,000 | $3,100 |

## Typical Charges: US Utility Patents by Location

**Patent application amendment/argument, relatively complex, biotechnology/chemical (Preparation and Filing) by Location (Q40g)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 147 | 4 | 9 | 4 | 25 | 6 | 7 | 4 | 6 | 4 | 25 | 16 | 7 | 8 | 22 |
| Mean (Average) | $4,574 | $4,625 | $4,428 | $5,500 | $5,444 | $6,608 | $4,314 | $3,148 | $5,167 | $2,938 | $3,424 | $4,011 | $4,000 | $8,344 | $3,916 |
| 10th Percentile 10% | $1,600 | ISD | ISD | ISD | $1,024 | ISD | ISD | ISD | ISD | ISD | $2,300 | $318 | ISD | ISD | $1,180 |
| First Quartile 25% | $2,500 | $1,125 | $2,650 | $3,125 | $2,250 | $1,763 | $2,000 | $2,155 | $3,500 | $2,313 | $2,800 | $1,850 | $2,500 | $3,125 | $2,150 |
| Median (Midpoint) | $3,500 | $5,000 | $3,500 | $4,500 | $3,500 | $3,500 | $3,000 | $3,500 | $5,000 | $2,750 | $3,500 | $2,750 | $3,500 | $6,000 | $3,500 |
| Third Quartile 75% | $5,000 | $7,750 | $6,250 | $8,875 | $4,500 | $10,000 | $3,500 | $3,788 | $6,500 | $3,750 | $4,000 | $3,500 | $5,500 | $7,750 | $5,000 |
| 90th Percentile 90% | $7,100 | ISD | ISD | ISD | $19,000 | ISD | ISD | ISD | ISD | ISD | $5,000 | $11,700 | ISD | ISD | $6,350 |

**Patent application amendment/argument, relatively complex, electrical computer (Preparation and Filing) by Location (Q40h)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 207 | 11 | 12 | 3 | 27 | 10 | 14 | 8 | 8 | 7 | 38 | 16 | 7 | 11 | 35 |
| Mean (Average) | $3,605 | $4,364 | $3,925 | $3,167 | $2,996 | $3,000 | $3,729 | $3,755 | $3,988 | $2,650 | $3,262 | $3,784 | $3,286 | $5,886 | $3,594 |
| 10th Percentile 10% | $2,000 | $800 | $2,280 | ISD | $1,900 | $595 | $1,250 | ISD | ISD | ISD | $2,500 | $435 | ISD | $2,300 | $1,780 |
| First Quartile 25% | $2,500 | $2,500 | $2,500 | ISD | $2,150 | $2,013 | $2,375 | $2,375 | $3,125 | $2,250 | $2,575 | $2,200 | $2,500 | $3,500 | $2,400 |
| Median (Midpoint) | $3,000 | $4,500 | $3,250 | $3,000 | $2,800 | $3,250 | $3,200 | $3,625 | $3,875 | $2,400 | $3,000 | $2,625 | $3,500 | $4,500 | $3,500 |
| Third Quartile 75% | $4,000 | $7,000 | $4,750 | ISD | $3,500 | $4,000 | $3,500 | $4,000 | $4,875 | $3,000 | $3,500 | $3,500 | $4,000 | $6,000 | $3,500 |
| 90th Percentile 90% | $5,000 | $7,000 | $8,100 | ISD | $4,500 | $4,900 | $9,500 | ISD | ISD | ISD | $4,500 | $10,200 | ISD | $17,400 | $5,000 |

**Patent application amendment/argument, relatively complex, mechanical (Preparation and Filing) by Location (Q40i)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 219 | 9 | 11 | 3 | 28 | 13 | 13 | 10 | 11 | 9 | 47 | 17 | 8 | 8 | 32 |
| Mean (Average) | $3,156 | $3,722 | $3,350 | $3,333 | $3,033 | $2,492 | $2,685 | $3,169 | $3,632 | $2,772 | $3,116 | $3,421 | $3,038 | $4,094 | $3,139 |
| 10th Percentile 10% | $1,900 | ISD | $2,020 | ISD | $1,295 | $910 | $1,400 | $1,791 | $1,870 | ISD | $2,000 | $400 | ISD | ISD | $1,675 |
| First Quartile 25% | $2,250 | $2,000 | $2,250 | ISD | $2,000 | $1,875 | $2,100 | $2,138 | $3,000 | $2,275 | $2,500 | $2,250 | $2,500 | $2,875 | $2,175 |
| Median (Midpoint) | $2,800 | $2,500 | $2,500 | $3,500 | $2,500 | $2,500 | $2,500 | $2,850 | $3,500 | $2,800 | $2,800 | $2,750 | $2,650 | $4,000 | $2,900 |
| Third Quartile 75% | $3,500 | $6,000 | $3,500 | ISD | $3,500 | $3,250 | $3,350 | $3,813 | $4,000 | $3,250 | $3,500 | $3,500 | $4,000 | $5,000 | $3,500 |
| 90th Percentile 90% | $5,000 | ISD | $8,000 | ISD | $4,520 | $3,800 | $3,800 | $6,250 | $5,800 | ISD | $4,100 | $7,000 | ISD | ISD | $5,000 |

## Typical Charges: US Utility Patents by Location

**Appeal to Board in utility patent application without oral argument by Location (Q40j)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 192 | 8 | 8 | 3 | 25 | 11 | 9 | 6 | 9 | 8 | 42 | 16 | 9 | 7 | 31 |
| Mean (Average) | $5,595 | $6,563 | $5,938 | $6,667 | $6,398 | $3,905 | $5,867 | $6,800 | $4,878 | $3,313 | $5,219 | $5,874 | $6,078 | $7,671 | $5,344 |
| 10th Percentile 10% | $2,500 | ISD | ISD | ISD | $1,384 | $560 | ISD | ISD | ISD | ISD | $3,000 | $645 | ISD | ISD | $2,500 |
| First Quartile 25% | $3,350 | $2,875 | $3,125 | ISD | $3,750 | $2,000 | $3,500 | $3,375 | $4,750 | $3,000 | $3,425 | $2,625 | $4,100 | $7,000 | $3,000 |
| Median (Midpoint) | $5,000 | $5,750 | $3,750 | $5,000 | $5,000 | $4,000 | $3,800 | $5,000 | $5,000 | $3,000 | $5,000 | $4,500 | $5,500 | $7,500 | $4,500 |
| Third Quartile 75% | $6,875 | $9,750 | $8,875 | ISD | $7,500 | $5,000 | $5,250 | $8,875 | $5,500 | $3,875 | $6,000 | $5,750 | $9,500 | $8,000 | $7,500 |
| 90th Percentile 90% | $10,000 | ISD | ISD | ISD | $10,800 | $8,000 | ISD | ISD | ISD | ISD | $9,550 | $18,432 | ISD | ISD | $9,700 |

**Appeal to Board in utility patent application with oral argument by Location (Q40k)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 95 | 5 | 6 | 2 | 18 | 4 | 4 | 2 | 5 | 0 | 19 | 9 | 3 | 4 | 14 |
| Mean (Average) | $9,502 | $12,200 | $12,417 | ISD | $8,876 | $9,863 | $6,375 | ISD | $7,300 | ISD | $8,763 | $8,961 | $15,000 | $10,344 | $9,571 |
| 10th Percentile 10% | $3,800 | ISD | ISD | ISD | $2,566 | ISD | ISD | ISD | ISD | ISD | $5,000 | ISD | ISD | ISD | $3,750 |
| First Quartile 25% | $6,000 | $5,500 | $5,625 | ISD | $4,750 | $3,088 | $5,125 | ISD | $6,500 | ISD | $6,000 | $2,375 | ISD | $9,531 | $3,750 |
| Median (Midpoint) | $8,000 | $12,000 | $7,000 | ISD | $9,500 | $12,000 | $6,500 | ISD | $7,500 | ISD | $7,000 | $6,500 | $15,000 | $10,000 | $5,750 |
| Third Quartile 75% | $12,000 | $19,000 | $25,000 | ISD | $12,250 | $14,500 | $7,500 | ISD | $8,000 | ISD | $10,000 | $16,000 | ISD | $11,500 | $6,750 |
| 90th Percentile 90% | $15,000 | ISD | ISD | ISD | $15,000 | ISD | ISD | ISD | ISD | ISD | $15,000 | ISD | ISD | ISD | $21,500 |

**Issuing an allowed application (All post-allowance activity) by Location (Q40l)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 237 | 9 | 13 | 6 | 30 | 13 | 12 | 9 | 11 | 9 | 48 | 19 | 9 | 12 | 37 |
| Mean (Average) | $843 | $647 | $666 | $883 | $853 | $529 | $838 | $1,033 | $782 | $567 | $760 | $837 | $1,028 | $1,731 | $866 |
| 10th Percentile 10% | $300 | ISD | $250 | ISD | $400 | $220 | $220 | ISD | $460 | ISD | $368 | $300 | ISD | $500 | $300 |
| First Quartile 25% | $500 | $438 | $500 | $575 | $500 | $300 | $500 | $425 | $500 | $400 | $500 | $500 | $550 | $669 | $500 |
| Median (Midpoint) | $650 | $600 | $600 | $850 | $658 | $450 | $500 | $700 | $800 | $500 | $500 | $750 | $900 | $1,200 | $700 |
| Third Quartile 75% | $1,000 | $900 | $950 | $1,125 | $1,175 | $775 | $950 | $800 | $1,000 | $800 | $788 | $1,100 | $1,500 | $2,500 | $1,100 |
| 90th Percentile 90% | $1,500 | ISD | $1,000 | ISD | $1,500 | $1,000 | $2,550 | $800 | $1,000 | ISD | $1,205 | $1,500 | ISD | $4,400 | $1,680 |

# Typical Charges: US Utility Patents by Location

## Ex parte re-exam by Location (Q40m)

| | Total | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Location | | | | | | | | |
| Number of Respondents | 46 | | 2 | 2 | 0 | 7 | 1 | 0 | 2 | 3 | 1 | 7 | 5 | 5 | 3 | 8 |
| Mean (Average) | $13,013 | | ISD | ISD | ISD | $6,709 | ISD | ISD | ISD | $13,000 | ISD | $11,000 | $14,100 | $24,120 | $7,333 | $13,625 |
| 10th Percentile 10% | $570 | | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $3,875 | | ISD | ISD | ISD | $2,500 | ISD | ISD | ISD | ISD | ISD | $5,000 | $5,250 | $7,800 | ISD | $4,500 |
| Median (Midpoint) | $10,000 | | ISD | ISD | ISD | $4,000 | ISD | ISD | ISD | $15,000 | ISD | $12,000 | $15,000 | $35,000 | $6,000 | $10,000 |
| Third Quartile 75% | $20,000 | | ISD | ISD | ISD | $12,000 | ISD | ISD | ISD | ISD | ISD | $15,000 | $22,500 | $35,000 | ISD | $21,250 |
| 90th Percentile 90% | $35,000 | | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Paying a Maintenance Fee by Location (Q40n)

| | Total | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Location | | | | | | | | |
| Number of Respondents | 185 | | 9 | 10 | 5 | 22 | 8 | 13 | 9 | 7 | 4 | 43 | 14 | 8 | 7 | 26 |
| Mean (Average) | $384 | | $478 | $355 | $480 | $412 | $278 | $318 | $514 | $357 | $243 | $320 | $311 | $256 | $1,179 | $342 |
| 10th Percentile 10% | $150 | | ISD | $250 | ISD | $115 | ISD | $120 | ISD | ISD | ISD | $120 | $65 | ISD | ISD | $191 |
| First Quartile 25% | $250 | | $325 | $250 | $250 | $288 | $188 | $225 | $175 | $250 | $128 | $200 | $144 | $125 | $250 | $250 |
| Median (Midpoint) | $300 | | $500 | $288 | $400 | $400 | $263 | $280 | $325 | $350 | $250 | $300 | $275 | $250 | $250 | $300 |
| Third Quartile 75% | $435 | | $550 | $388 | $750 | $500 | $375 | $475 | $475 | $500 | $350 | $400 | $500 | $325 | $3,000 | $409 |
| 90th Percentile 90% | $510 | | ISD | $770 | ISD | $696 | ISD | $500 | ISD | ISD | ISD | $500 | $650 | ISD | ISD | $500 |

## Utility Patent Novelty Search, Analysis, and Opinion by Location (Q40o)

| | Total | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Location | | | | | | | | |
| Number of Respondents | 175 | | 7 | 9 | 5 | 16 | 11 | 10 | 10 | 7 | 7 | 44 | 10 | 6 | 7 | 26 |
| Mean (Average) | $2,596 | | $2,214 | $1,911 | $7,500 | $3,110 | $2,305 | $1,820 | $2,135 | $2,429 | $2,500 | $2,419 | $2,040 | $3,433 | $2,964 | $2,565 |
| 10th Percentile 10% | $1,000 | | ISD | ISD | ISD | $698 | $510 | $540 | $495 | ISD | ISD | $1,000 | $210 | ISD | ISD | $1,000 |
| First Quartile 25% | $1,500 | | $1,500 | $1,500 | $2,750 | $1,250 | $750 | $1,350 | $975 | $2,000 | $2,000 | $1,500 | $1,313 | $1,325 | $1,250 | $1,350 |
| Median (Midpoint) | $2,000 | | $2,000 | $1,700 | $10,000 | $3,000 | $2,000 | $1,500 | $2,000 | $2,500 | $2,500 | $2,125 | $2,000 | $3,650 | $2,500 | $2,000 |
| Third Quartile 75% | $3,000 | | $3,000 | $2,250 | $11,000 | $4,375 | $3,000 | $2,625 | $2,625 | $3,000 | $3,000 | $2,875 | $3,125 | $5,500 | $4,000 | $3,625 |
| 90th Percentile 90% | $5,000 | | ISD | ISD | ISD | $6,450 | $6,600 | $3,450 | $5,700 | ISD | ISD | $4,500 | $3,500 | ISD | ISD | $5,300 |

# Typical Charges: US Utility Patents by Location

**Validity/Invalidity Only Opinion, per patent by Location (Q40p)**

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 162 | 6 | 10 | 5 | 23 | 6 | 9 | 10 | 9 | 4 | 38 | 14 | 5 | 5 | 18 |
| Mean (Average) | 12,230 | 10,750 | 10,450 | 13,200 | 11,468 | 11,408 | 8,944 | 12,125 | 11,389 | 8,750 | 10,138 | 16,679 | 30,100 | 8,900 | 14,500 |
| 10th Percentile 10% | 3,500 | ISD | 5,150 | ISD | 1,880 | ISD | ISD | 5,250 | ISD | ISD | 4,000 | 1,500 | ISD | ISD | 2,500 |
| First Quartile 25% | 6,375 | 1,250 | 8,375 | 8,000 | 5,000 | 5,363 | 6,250 | 8,250 | 7,000 | 3,500 | 5,000 | 13,125 | 7,750 | 4,250 | 5,750 |
| Median (Midpoint) | 10,000 | 11,250 | 10,000 | 10,000 | 10,000 | 10,500 | 8,000 | 10,625 | 10,000 | 8,500 | 9,000 | 15,000 | 45,000 | 6,000 | 10,000 |
| Third Quartile 75% | 15,000 | 17,500 | 11,250 | 20,000 | 20,000 | 17,500 | 11,000 | 14,000 | 17,500 | 14,250 | 11,938 | 21,250 | 45,000 | 15,000 | 20,000 |
| 90th Percentile 90% | 25,000 | ISD | 19,500 | ISD | 25,000 | ISD | ISD | 24,500 | ISD | ISD | 20,500 | 35,000 | ISD | ISD | 45,500 |

**Infringement/Non-Infringement Only Opinion, per patent by Location (Q40q)**

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 164 | 6 | 8 | 6 | 20 | 9 | 9 | 12 | 10 | 6 | 37 | 14 | 5 | 4 | 18 |
| Mean (Average) | 10,514 | 9,083 | 9,813 | 12,833 | 9,943 | 7,717 | 10,778 | 10,354 | 10,200 | 10,417 | 9,182 | 13,643 | 23,600 | 7,750 | 10,028 |
| 10th Percentile 10% | 2,750 | ISD | ISD | ISD | 2,040 | ISD | ISD | 3,950 | 2,750 | ISD | 3,900 | 1,250 | ISD | ISD | 2,350 |
| First Quartile 25% | 5,000 | 1,250 | 5,625 | 7,750 | 5,000 | 2,000 | 5,500 | 7,625 | 6,500 | 9,375 | 5,000 | 6,875 | 6,500 | 5,250 | 3,500 |
| Median (Midpoint) | 10,000 | 11,250 | 10,000 | 10,000 | 8,000 | 6,000 | 7,500 | 9,250 | 10,000 | 10,000 | 8,000 | 13,000 | 35,000 | 8,000 | 7,500 |
| Third Quartile 75% | 13,875 | 15,000 | 14,000 | 20,500 | 14,250 | 14,250 | 13,500 | 11,813 | 15,000 | 11,250 | 10,625 | 18,500 | 35,000 | 10,000 | 12,000 |
| 90th Percentile 90% | 20,000 | ISD | ISD | ISD | 24,500 | ISD | ISD | 22,000 | 19,500 | ISD | 15,000 | 30,000 | ISD | ISD | 25,100 |

**Combination Validity and Infringement, per patent by Location (Q40r)**

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 136 | 5 | 6 | 6 | 18 | 5 | 6 | 7 | 9 | 6 | 33 | 10 | 5 | 4 | 16 |
| Mean (Average) | 17,968 | 12,600 | 15,583 | 22,000 | 17,814 | 16,690 | 23,333 | 20,857 | 15,444 | 15,000 | 14,803 | 22,550 | 28,200 | 16,375 | 19,719 |
| 10th Percentile 10% | 6,700 | ISD | ISD | ISD | 3,826 | ISD | ISD | ISD | ISD | ISD | 6,600 | 1,450 | ISD | ISD | 6,650 |
| First Quartile 25% | 10,000 | 1,500 | 10,125 | 9,250 | 9,500 | 4,225 | 9,500 | 12,000 | 8,000 | 10,250 | 8,000 | 16,000 | 10,500 | 9,375 | 15,000 |
| Median (Midpoint) | 15,000 | 15,000 | 17,500 | 20,000 | 15,000 | 20,000 | 13,500 | 15,000 | 15,000 | 16,500 | 14,000 | 20,000 | 40,000 | 16,000 | 15,000 |
| Third Quartile 75% | 20,000 | 22,500 | 20,000 | 31,250 | 25,500 | 27,500 | 33,750 | 35,000 | 25,000 | 20,000 | 19,000 | 26,250 | 40,000 | 23,750 | 23,750 |
| 90th Percentile 90% | 35,000 | ISD | ISD | ISD | 41,000 | ISD | ISD | ISD | ISD | ISD | 28,000 | 57,000 | ISD | ISD | 50,500 |

## Typical Charges: US Utility Patents by Location

**Preparing and filing Information Disclosure Statement (IDS), less than 50 references by Location (Q40s)**

| | Total | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Location |
| Number of Respondents | 226 | | 10 | 11 | 3 | 30 | 15 | 12 | 10 | 10 | 8 | 47 | 17 | 10 | 12 | 31 |
| Mean (Average) | $466 | | $538 | $406 | $1,200 | $443 | $407 | $261 | $542 | $478 | ISD | $361 | $489 | $348 | $840 | $571 |
| 10th Percentile 10% | $150 | | $128 | $230 | ISD | $228 | $180 | $86 | $250 | $250 | $250 | $150 | $100 | $155 | $204 | $150 |
| First Quartile 25% | $250 | | $225 | $250 | ISD | $300 | $200 | $163 | $250 | $269 | $250 | $200 | $250 | $219 | $350 | $200 |
| Median (Midpoint) | $350 | | $400 | $360 | $1,000 | $380 | $350 | $250 | $383 | $350 | $250 | $300 | $305 | $325 | $500 | $350 |
| Third Quartile 75% | $500 | | $600 | $400 | ISD | $470 | $500 | $350 | $775 | $525 | $463 | $400 | $675 | $388 | $500 | $500 |
| 90th Percentile 90% | $815 | | $1,860 | $888 | ISD | $795 | $850 | $470 | $1,450 | $1,410 | ISD | $550 | $1,260 | $725 | $3,400 | $880 |

**Preparing and filing Information Disclosure Statement (IDS), more than 50 references by Location (Q40t)**

| | Total | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Location |
| Number of Respondents | 173 | | 7 | 9 | 1 | 23 | 2 | 8 | 8 | 8 | 6 | 38 | 13 | 7 | 9 | 26 |
| Mean (Average) | $743 | | $700 | $751 | ISD | $826 | $506 | $516 | $819 | $838 | $608 | $607 | $816 | $757 | $708 | $832 |
| 10th Percentile 10% | $250 | | ISD | ISD | ISD | $340 | ISD | ISD | ISD | ISD | ISD | $200 | $140 | ISD | ISD | $250 |
| First Quartile 25% | $363 | | $400 | $350 | ISD | $400 | $400 | $300 | $313 | $425 | $288 | $300 | $450 | $400 | $413 | $300 |
| Median (Midpoint) | $550 | | $500 | $650 | $1,500 | $600 | $450 | $450 | $500 | $550 | $425 | $500 | $750 | $700 | $600 | $600 |
| Third Quartile 75% | $875 | | $1,000 | $1,000 | ISD | $1,000 | $600 | $888 | $1,238 | $713 | $938 | $750 | $1,000 | $1,000 | $1,000 | $800 |
| 90th Percentile 90% | $1,500 | | ISD | ISD | ISD | $2,100 | ISD | ISD | ISD | ISD | ISD | $1,020 | $1,920 | ISD | ISD | $2,450 |

**Reference management (typical portfolio size) by Location (Q40u)**

| | Total | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Location |
| Number of Respondents | 31 | | 2 | 2 | 1 | 6 | 2 | 1 | 1 | 2 | 0 | 5 | 2 | 4 | 1 | 2 |
| Mean (Average) | $742 | | ISD | ISD | ISD | $733 | ISD | ISD | ISD | ISD | ISD | $640 | ISD | $438 | ISD | ISD |
| 10th Percentile 10% | $160 | | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $250 | | ISD | ISD | ISD | $130 | ISD | ISD | ISD | ISD | ISD | $325 | ISD | $250 | ISD | ISD |
| Median (Midpoint) | $500 | | ISD | ISD | ISD | $330 | ISD | ISD | ISD | ISD | ISD | $750 | ISD | $250 | ISD | ISD |
| Third Quartile 75% | $1,000 | | ISD | ISD | ISD | $1,625 | ISD | ISD | ISD | ISD | ISD | $900 | ISD | $813 | ISD | ISD |
| 90th Percentile 90% | $2,000 | | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Typical Charges: US Utility Patents by Location

## Patent Term Adjustment calculation by Location (Q40v)

| | Total | | | | | | Location | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 47 | 3 | 2 | 1 | 6 | 2 | 4 | 0 | 2 | 1 | 8 | 4 | 5 | 3 | 6 |
| Mean (Average) | $411 | $400 | ISD | ISD | $487 | ISD | $313 | ISD | ISD | ISD | $294 | $326 | $360 | $367 | $492 |
| 10th Percentile 10% | $140 | ISD | ISD | ISD | ISD | ISD | $213 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $200 | ISD | ISD | ISD | $195 | ISD | $213 | ISD | ISD | ISD | $125 | $216 | $150 | ISD | $175 |
| Median (Midpoint) | $400 | $500 | ISD | ISD | $430 | ISD | $275 | ISD | ISD | ISD | $225 | $300 | $500 | $200 | $475 |
| Third Quartile 75% | $500 | ISD | ISD | ISD | $675 | ISD | $450 | ISD | ISD | ISD | $450 | $463 | $500 | ISD | $675 |
| 90th Percentile 90% | $750 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections by Location (Q40w)

| | Total | | | | | | Location | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 163 | 8 | 7 | 5 | 22 | 10 | 8 | 9 | 9 | 4 | 32 | 11 | 7 | 8 | 23 |
| Mean (Average) | $520 | $713 | $435 | $460 | $607 | $373 | $463 | $573 | $556 | $188 | $385 | $722 | $286 | $1,309 | $400 |
| 10th Percentile 10% | $150 | ISD | ISD | ISD | $200 | $178 | ISD | $175 | ISD | ISD | $150 | $160 | ISD | ISD | $135 |
| First Quartile 25% | $250 | $313 | $250 | $175 | $200 | $200 | $263 | $175 | $275 | $150 | $200 | $250 | $250 | $281 | $250 |
| Median (Midpoint) | $350 | $650 | $350 | $500 | $250 | $300 | $500 | $360 | $500 | $175 | $300 | $300 | $300 | $1,000 | $400 |
| Third Quartile 75% | $500 | $1,000 | $500 | $725 | $453 | $463 | $613 | $875 | $875 | $238 | $500 | $1,200 | $350 | $1,425 | $500 |
| 90th Percentile 90% | $1,000 | ISD | ISD | ISD | $1,500 | $950 | ISD | $875 | ISD | ISD | $705 | $2,700 | ISD | ISD | $760 |

## Preparing and filing formal drawings by Location (Q40x)

| | Total | | | | | | Location | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 125 | 6 | 7 | 4 | 17 | 4 | 7 | 6 | 7 | 4 | 29 | 9 | 6 | 8 | 11 |
| Mean (Average) | $577 | $708 | $380 | $763 | $478 | $1,113 | $514 | $502 | $571 | $738 | $496 | $489 | $688 | $514 | $816 |
| 10th Percentile 10% | $100 | ISD | ISD | ISD | $100 | ISD | ISD | ISD | ISD | ISD | $100 | ISD | ISD | ISD | $190 |
| First Quartile 25% | $250 | $500 | $280 | $313 | $250 | $225 | $250 | $283 | $250 | $163 | $200 | $175 | $463 | $93 | $500 |
| Median (Midpoint) | $500 | $500 | $350 | $750 | $400 | $375 | $500 | $500 | $500 | $675 | $450 | $300 | $813 | $375 | $600 |
| Third Quartile 75% | $775 | $938 | $480 | $1,225 | $800 | $2,738 | $500 | $700 | $750 | $1,375 | $550 | $800 | $825 | $900 | $1,000 |
| 90th Percentile 90% | $1,120 | ISD | ISD | ISD | $1,000 | ISD | ISD | ISD | ISD | ISD | $900 | ISD | ISD | ISD | $1,900 |

# Typical Charges: US Utility Patents by Location

**Preparing for and conducting examiner interview by Location (Q40y)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 203 | 8 | 11 | 4 | 28 | 13 | 10 | 8 | 11 | 8 | 40 | 15 | 7 | 10 | 30 |
| Mean (Average) | $1,027 | $1,513 | $943 | $868 | $950 | $846 | $945 | $1,175 | $1,300 | $663 | $1,034 | $838 | $1,186 | $1,195 | $1,077 |
| 10th Percentile 10% | $400 | ISD | $265 | ISD | $345 | $300 | $455 | ISD | $560 | ISD | $400 | $200 | ISD | $405 | $500 |
| First Quartile 25% | $500 | $500 | $400 | $453 | $415 | $500 | $500 | $500 | $1,000 | $525 | $525 | $400 | $600 | $675 | $500 |
| Median (Midpoint) | $800 | $1,100 | $600 | $775 | $800 | $750 | $500 | $875 | $1,000 | $700 | $950 | $600 | $1,500 | $1,000 | $715 |
| Third Quartile 75% | $1,200 | $2,875 | $1,500 | $1,375 | $1,150 | $1,050 | $1,125 | $1,948 | $1,500 | $750 | $1,200 | $1,000 | $1,700 | $1,000 | $1,050 |
| 90th Percentile 90% | $2,000 | ISD | $2,400 | ISD | $2,100 | $1,900 | $2,850 | ISD | $2,800 | ISD | $2,000 | $2,100 | ISD | $2,850 | $3,400 |

**Providing a continuation recommendation (including proposed claim strategy) by Location (Q40z)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 169 | 7 | 9 | 3 | 19 | 8 | 6 | 5 | 8 | 9 | 37 | 15 | 8 | 6 | 29 |
| Mean (Average) | $1,154 | $1,357 | $1,119 | $1,367 | $1,072 | $708 | $958 | $868 | $913 | $822 | $1,027 | $1,143 | $2,225 | $2,200 | $1,187 |
| 10th Percentile 10% | $300 | ISD | ISD | ISD | $400 | ISD | ISD | ISD | ISD | ISD | $300 | $220 | ISD | ISD | $250 |
| First Quartile 25% | $500 | $500 | $500 | ISD | $500 | $375 | $538 | $500 | $750 | $375 | $500 | $400 | $575 | $700 | $425 |
| Median (Midpoint) | $1,000 | $1,000 | $1,000 | $1,000 | $950 | $500 | $900 | $750 | $900 | $750 | $800 | $800 | $2,250 | $1,000 | $1,000 |
| Third Quartile 75% | $1,500 | $2,000 | $1,750 | ISD | $1,500 | $1,125 | $1,500 | $1,295 | $1,000 | $1,350 | $1,500 | $1,500 | $3,850 | $5,000 | $1,650 |
| 90th Percentile 90% | $2,000 | ISD | ISD | ISD | $2,000 | ISD | ISD | ISD | ISD | ISD | $2,000 | $3,200 | ISD | ISD | $2,500 |

**Typical Charges: US Utility Patents by Type of Practice**

**Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal complexity, e.g., 10 page specification, 10 claims (Preparation and Filing) by Type of Practice (Q40a)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 279 | 67 | 55 | 61 | 61 | 33 |
| Mean (Average) | $7,568 | $6,910 | $6,791 | $7,370 | $8,516 | $8,661 |
| 10th Percentile 10% | $5,000 | $4,000 | $4,800 | $5,100 | $5,600 | $4,600 |
| First Quartile 25% | $6,000 | $5,000 | $6,000 | $6,000 | $6,250 | $7,000 |
| Median (Midpoint) | $7,500 | $6,500 | $6,750 | $7,500 | $8,000 | $8,500 |
| Third Quartile 75% | $8,500 | $8,000 | $8,000 | $8,250 | $10,100 | $10,000 |
| 90th Percentile 90% | $11,000 | $9,600 | $9,200 | $10,000 | $13,700 | $12,600 |

**Provisional Patent Application (Preparation and Filing) by Type of Practice (Q40b)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 269 | 67 | 55 | 60 | 59 | 26 |
| Mean (Average) | $5,371 | $5,449 | $4,213 | $4,843 | $6,844 | $5,715 |
| 10th Percentile 10% | $1,800 | $1,500 | $1,500 | $2,000 | $2,000 | $1,350 |
| First Quartile 25% | $3,000 | $2,000 | $3,000 | $3,500 | $3,500 | $2,375 |
| Median (Midpoint) | $4,500 | $4,000 | $4,000 | $4,750 | $7,000 | $4,500 |
| Third Quartile 75% | $7,000 | $6,000 | $5,000 | $6,000 | $8,000 | $8,000 |
| 90th Percentile 90% | $9,000 | $9,400 | $7,540 | $8,450 | $10,000 | $10,900 |

**Original utility application, relatively complex biotechnology/chemical (Preparation and Filing) by Type of Practice (Q40c)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 134 | 28 | 33 | 24 | 33 | 14 |
| Mean (Average) | $11,657 | $9,095 | $10,388 | $11,479 | $15,924 | $10,818 |
| 10th Percentile 10% | $6,250 | $3,290 | $6,700 | $8,500 | $9,400 | $2,725 |
| First Quartile 25% | $8,500 | $6,750 | $8,000 | $10,000 | $10,000 | $7,000 |
| Median (Midpoint) | $10,250 | $9,000 | $10,000 | $11,750 | $15,000 | $10,000 |
| Third Quartile 75% | $15,000 | $12,000 | $12,500 | $12,375 | $19,000 | $15,000 |
| 90th Percentile 90% | $18,000 | $15,000 | $15,000 | $16,500 | $26,200 | $20,000 |

**Typical Charges: US Utility Patents by Type of Practice**

**Original utility application, relatively complex electrical/computer (Preparation and Filing) by Type of Practice (Q40d)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 199 | 43 | 42 | 49 | 43 | 22 |
| Mean (Average) | $10,988 | $10,023 | $10,554 | $10,659 | $13,071 | $10,361 |
| 10th Percentile 10% | $7,000 | $4,400 | $7,500 | $7,000 | $7,350 | $5,450 |
| First Quartile 25% | $8,600 | $7,500 | $8,575 | $8,650 | $10,800 | $8,125 |
| Median (Midpoint) | $10,000 | $10,000 | $9,750 | $10,000 | $13,000 | $11,000 |
| Third Quartile 75% | $12,500 | $12,500 | $12,000 | $12,000 | $15,000 | $12,625 |
| 90th Percentile 90% | $15,000 | $15,000 | $13,000 | $15,000 | $15,000 | $15,000 |

**Original utility application, relatively complex mechanical (Preparation and Filing) by Type of Practice (Q40e)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 216 | 54 | 47 | 49 | 47 | 19 |
| Mean (Average) | $9,937 | $9,310 | $9,395 | $9,576 | $11,915 | $9,100 |
| 10th Percentile 10% | $6,500 | $5,500 | $6,900 | $6,000 | $7,400 | $5,000 |
| First Quartile 25% | $8,000 | $7,375 | $8,000 | $8,000 | $9,500 | $7,000 |
| Median (Midpoint) | $10,000 | $8,750 | $9,000 | $10,000 | $12,000 | $10,000 |
| Third Quartile 75% | $12,000 | $10,200 | $10,500 | $10,000 | $14,000 | $11,000 |
| 90th Percentile 90% | $14,650 | $14,000 | $12,500 | $15,000 | $15,600 | $15,000 |

**Patent application amendment/argument of minimal complexity (Preparation and Filing) by Type of Practice (Q40f)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 260 | 64 | 52 | 61 | 58 | 23 |
| Mean (Average) | $2,181 | $2,116 | $1,961 | $2,170 | $2,447 | $2,311 |
| 10th Percentile 10% | $1,000 | $650 | $800 | $1,020 | $1,490 | $900 |
| First Quartile 25% | $1,500 | $1,213 | $1,300 | $1,550 | $2,000 | $1,800 |
| Median (Midpoint) | $2,000 | $1,750 | $1,800 | $2,000 | $2,500 | $2,400 |
| Third Quartile 75% | $2,500 | $2,500 | $2,188 | $2,500 | $2,625 | $2,500 |
| 90th Percentile 90% | $3,000 | $3,550 | $3,000 | $3,000 | $3,050 | $3,800 |

**Typical Charges: US Utility Patents by Type of Practice**

**Patent application amendment/argument, relatively complex, biotechnology/chemical (Preparation and Filing) by Type of Practice (Q40g)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 147 | 34 | 34 | 28 | 33 | 16 |
| Mean (Average) | $4,574 | $4,579 | $3,981 | $4,459 | $5,885 | $3,663 |
| 10th Percentile 10% | $1,600 | $725 | $1,925 | $1,960 | $2,880 | $1,675 |
| First Quartile 25% | $2,500 | $1,693 | $2,500 | $2,500 | $3,250 | $2,500 |
| Median (Midpoint) | $3,500 | $3,500 | $3,400 | $3,100 | $5,000 | $3,100 |
| Third Quartile 75% | $5,000 | $4,625 | $3,813 | $4,875 | $6,000 | $4,625 |
| 90th Percentile 90% | $7,100 | $8,500 | $5,500 | $7,100 | $12,200 | $7,900 |

**Patent application amendment/argument, relatively complex, electrical computer (Preparation and Filing) by Type of Practice (Q40h)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 207 | 49 | 43 | 48 | 45 | 22 |
| Mean (Average) | $3,605 | $4,287 | $3,274 | $3,471 | $3,688 | $2,857 |
| 10th Percentile 10% | $2,000 | $1,000 | $2,170 | $2,000 | $2,460 | $1,825 |
| First Quartile 25% | $2,500 | $2,025 | $2,500 | $2,600 | $3,000 | $2,438 |
| Median (Midpoint) | $3,000 | $3,000 | $3,000 | $3,000 | $3,500 | $2,750 |
| Third Quartile 75% | $4,000 | $4,250 | $3,500 | $3,500 | $4,500 | $3,500 |
| 90th Percentile 90% | $5,000 | $7,500 | $5,000 | $5,150 | $5,400 | $4,000 |

**Patent application amendment/argument, relatively complex, mechanical (Preparation and Filing) by Type of Practice (Q40i)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 219 | 54 | 47 | 51 | 46 | 21 |
| Mean (Average) | $3,156 | $3,109 | $2,953 | $3,415 | $3,327 | $2,731 |
| 10th Percentile 10% | $1,900 | $1,125 | $2,000 | $2,000 | $2,140 | $2,000 |
| First Quartile 25% | $2,250 | $1,975 | $2,500 | $2,500 | $2,500 | $2,375 |
| Median (Midpoint) | $2,800 | $2,500 | $2,500 | $2,750 | $3,500 | $2,500 |
| Third Quartile 75% | $3,500 | $3,500 | $3,500 | $3,500 | $4,000 | $3,250 |
| 90th Percentile 90% | $5,000 | $5,000 | $4,000 | $5,800 | $4,650 | $3,900 |

# Typical Charges: US Utility Patents by Type of Practice

## Appeal to Board in utility patent application without oral argument by Type of Practice (Q40j)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 192 | 35 | 41 | 55 | 46 | 15 |
| Mean (Average) | $5,595 | $5,983 | $4,440 | $5,765 | $6,526 | $4,360 |
| 10th Percentile 10% | $2,500 | $1,380 | $2,180 | $2,800 | $3,000 | $1,350 |
| First Quartile 25% | $3,350 | $2,500 | $3,100 | $3,000 | $4,875 | $3,000 |
| Median (Midpoint) | $5,000 | $4,500 | $4,000 | $4,000 | $5,350 | $4,500 |
| Third Quartile 75% | $6,875 | $8,000 | $5,000 | $6,500 | $9,500 | $5,000 |
| 90th Percentile 90% | $10,000 | $13,200 | $6,000 | $10,000 | $10,000 | $7,580 |

## Appeal to Board in utility patent application with oral argument by Type of Practice (Q40k)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 95 | 14 | 22 | 25 | 29 | 5 |
| Mean (Average) | $9,502 | $8,654 | $8,430 | $9,160 | $11,345 | $7,625 |
| 10th Percentile 10% | $3,800 | $425 | $2,950 | $4,400 | $6,000 | ISD |
| First Quartile 25% | $6,000 | $3,700 | $5,000 | $5,750 | $7,750 | $3,375 |
| Median (Midpoint) | $8,000 | $6,750 | $7,250 | $7,000 | $11,000 | $9,375 |
| Third Quartile 75% | $12,000 | $12,250 | $8,500 | $12,000 | $15,000 | $11,000 |
| 90th Percentile 90% | $15,000 | $21,500 | $22,000 | $18,200 | $15,000 | ISD |

## Issuing an allowed application (All post-allowance activity) by Type of Practice (Q40l)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 237 | 62 | 49 | 59 | 53 | 14 |
| Mean (Average) | $843 | $833 | $659 | $759 | $1,093 | $934 |
| 10th Percentile 10% | $300 | $250 | $350 | $300 | $500 | $325 |
| First Quartile 25% | $500 | $450 | $500 | $500 | $500 | $500 |
| Median (Midpoint) | $650 | $600 | $650 | $600 | $995 | $500 |
| Third Quartile 75% | $1,000 | $863 | $800 | $1,000 | $1,500 | $1,550 |
| 90th Percentile 90% | $1,500 | $1,500 | $1,000 | $1,500 | $2,000 | $2,250 |

Typical Charges: US Utility Patents by Type of Practice

## Ex parte re-exam by Type of Practice (Q40m)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 46 | 9 | 14 | 5 | 16 | 2 |
| Mean (Average) | $13,013 | $6,739 | $10,461 | $15,000 | $17,250 | ISD |
| 10th Percentile 10% | $570 | ISD | $730 | ISD | $2,250 | ISD |
| First Quartile 25% | $3,875 | $1,550 | $4,000 | $7,500 | $8,125 | ISD |
| Median (Midpoint) | $10,000 | $3,500 | $10,000 | $15,000 | $13,500 | ISD |
| Third Quartile 75% | $20,000 | $10,300 | $16,250 | $22,500 | $31,250 | ISD |
| 90th Percentile 90% | $35,000 | ISD | $22,500 | ISD | $36,500 | ISD |

## Paying a Maintenance Fee by Type of Practice (Q40n)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 185 | 55 | 47 | 44 | 33 | 5 |
| Mean (Average) | $384 | $560 | $322 | $327 | $290 | $180 |
| 10th Percentile 10% | $150 | $165 | $150 | $150 | $110 | ISD |
| First Quartile 25% | $250 | $280 | $250 | $213 | $200 | $75 |
| Median (Midpoint) | $300 | $400 | $300 | $300 | $250 | $200 |
| Third Quartile 75% | $435 | $500 | $400 | $400 | $350 | $275 |
| 90th Percentile 90% | $510 | $1,000 | $505 | $500 | $500 | ISD |

## Utility Patent Novelty Search, Analysis, and Opinion by Type of Practice (Q40o)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 175 | 37 | 41 | 42 | 39 | 16 |
| Mean (Average) | $2,596 | $1,993 | $2,525 | $2,511 | $3,144 | $3,059 |
| 10th Percentile 10% | $1,000 | $750 | $1,000 | $1,000 | $1,000 | $570 |
| First Quartile 25% | $1,500 | $1,225 | $1,500 | $1,500 | $2,000 | $1,000 |
| Median (Midpoint) | $2,000 | $2,000 | $2,000 | $2,000 | $2,500 | $2,500 |
| Third Quartile 75% | $3,000 | $2,500 | $2,750 | $2,625 | $4,000 | $4,875 |
| 90th Percentile 90% | $5,000 | $3,600 | $5,000 | $4,000 | $6,000 | $7,200 |

**Typical Charges: US Utility Patents by Type of Practice**

**Validity/Invalidity Only Opinion, per patent by Type of Practice (Q40p)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 162 | 31 | 42 | 38 | 39 | 12 |
| Mean (Average) | $12,230 | $8,548 | $9,779 | $10,921 | $19,038 | $12,333 |
| 10th Percentile 10% | $3,500 | $2,100 | $3,150 | $5,000 | $5,000 | $1,850 |
| First Quartile 25% | $6,375 | $3,500 | $6,875 | $6,875 | $10,000 | $6,500 |
| Median (Midpoint) | $10,000 | $7,500 | $10,000 | $9,500 | $15,000 | $10,000 |
| Third Quartile 75% | $15,000 | $12,000 | $12,000 | $15,000 | $25,000 | $20,000 |
| 90th Percentile 90% | $25,000 | $15,000 | $18,500 | $20,500 | $45,000 | $23,500 |

**Infringement/Non-Infringement Only Opinion, per patent by Type of Practice (Q40q)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 164 | 34 | 38 | 40 | 40 | 12 |
| Mean (Average) | $10,514 | $7,429 | $8,979 | $9,363 | $15,613 | $10,958 |
| 10th Percentile 10% | $2,750 | $1,750 | $2,500 | $5,000 | $5,000 | $1,850 |
| First Quartile 25% | $5,000 | $2,500 | $5,000 | $6,000 | $8,125 | $6,375 |
| Median (Midpoint) | $10,000 | $5,000 | $10,000 | $8,250 | $12,000 | $10,000 |
| Third Quartile 75% | $13,875 | $10,000 | $11,438 | $11,500 | $23,000 | $15,000 |
| 90th Percentile 90% | $20,000 | $15,000 | $15,000 | $15,000 | $35,000 | $23,200 |

**Combination Validity and Infringement, per patent by Type of Practice (Q40r)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 136 | 25 | 35 | 30 | 37 | 9 |
| Mean (Average) | $17,968 | $12,966 | $12,470 | $16,367 | $27,189 | $20,667 |
| 10th Percentile 10% | $6,700 | $3,800 | $5,600 | $10,000 | $7,000 | ISD |
| First Quartile 25% | $10,000 | $7,250 | $8,000 | $10,750 | $15,500 | $9,250 |
| Median (Midpoint) | $15,000 | $12,000 | $12,000 | $15,000 | $25,000 | $20,000 |
| Third Quartile 75% | $20,000 | $20,000 | $15,000 | $20,000 | $37,500 | $30,000 |
| 90th Percentile 90% | $35,000 | $20,000 | $20,000 | $25,000 | $52,000 | ISD |

**Typical Charges: US Utility Patents by Type of Practice**

**Preparing and filing Information Disclosure Statement (IDS), less than 50 references by Type of Practice (Q40s)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 226 | 57 | 49 | 53 | 52 | 15 |
| Mean (Average) | $466 | $671 | $398 | $358 | $459 | $307 |
| 10th Percentile 10% | $150 | $195 | $200 | $150 | $250 | $130 |
| First Quartile 25% | $250 | $250 | $250 | $200 | $281 | $150 |
| Median (Midpoint) | $350 | $400 | $300 | $300 | $350 | $300 |
| Third Quartile 75% | $500 | $600 | $500 | $400 | $500 | $500 |
| 90th Percentile 90% | $815 | $1,600 | $800 | $600 | $885 | $500 |

**Preparing and filing Information Disclosure Statement (IDS), more than 50 references by Type of Practice (Q40t)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 173 | 33 | 40 | 42 | 45 | 13 |
| Mean (Average) | $743 | $1,047 | $717 | $665 | $710 | $419 |
| 10th Percentile 10% | $250 | $400 | $255 | $250 | $250 | $120 |
| First Quartile 25% | $363 | $475 | $400 | $300 | $400 | $175 |
| Median (Midpoint) | $550 | $650 | $630 | $460 | $600 | $300 |
| Third Quartile 75% | $875 | $1,450 | $1,000 | $750 | $753 | $500 |
| 90th Percentile 90% | $1,500 | $2,500 | $1,180 | $1,350 | $1,500 | $1,000 |

**Reference management (typical portfolio size) by Type of Practice (Q40u)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 31 | 6 | 8 | 5 | 11 | 1 |
| Mean (Average) | $742 | $850 | $620 | $798 | $800 | ISD |
| 10th Percentile 10% | $160 | ISD | ISD | ISD | $250 | ISD |
| First Quartile 25% | $250 | $350 | $415 | $245 | $250 | ISD |
| Median (Midpoint) | $500 | $600 | $500 | $500 | $500 | ISD |
| Third Quartile 75% | $1,000 | $1,225 | $1,000 | $1,500 | $1,500 | ISD |
| 90th Percentile 90% | $2,000 | ISD | ISD | ISD | $2,000 | ISD |

# Typical Charges: US Utility Patents by Type of Practice

**Patent Term Adjustment calculation by Type of Practice (Q40v)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 47 | 12 | 7 | 11 | 16 | 1 |
| Mean (Average) | $411 | $376 | $320 | $486 | $438 | ISD |
| 10th Percentile 10% | $140 | $130 | ISD | $160 | $100 | ISD |
| First Quartile 25% | $200 | $200 | $200 | $250 | $201 | ISD |
| Median (Midpoint) | $400 | $325 | $280 | $350 | $500 | ISD |
| Third Quartile 75% | $500 | $500 | $500 | $600 | $500 | ISD |
| 90th Percentile 90% | $750 | $750 | ISD | $1,160 | $885 | ISD |

**Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections by Type of Practice (Q40w)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 163 | 41 | 41 | 39 | 34 | 8 |
| Mean (Average) | $520 | $728 | $395 | $340 | $609 | $581 |
| 10th Percentile 10% | $150 | $200 | $196 | $100 | $175 | ISD |
| First Quartile 25% | $250 | $250 | $225 | $150 | $250 | $263 |
| Median (Midpoint) | $350 | $450 | $300 | $250 | $375 | $475 |
| Third Quartile 75% | $500 | $880 | $500 | $400 | $725 | $875 |
| 90th Percentile 90% | $1,000 | $1,500 | $750 | $700 | $1,200 | ISD |

**Preparing and filing formal drawings by Type of Practice (Q40x)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 125 | 31 | 33 | 26 | 24 | 11 |
| Mean (Average) | $577 | $565 | $489 | $668 | $669 | $456 |
| 10th Percentile 10% | $100 | $218 | $120 | $100 | $163 | $76 |
| First Quartile 25% | $250 | $350 | $225 | $238 | $300 | $100 |
| Median (Midpoint) | $500 | $500 | $350 | $500 | $550 | $500 |
| Third Quartile 75% | $775 | $650 | $500 | $1,075 | $900 | $600 |
| 90th Percentile 90% | $1,120 | $1,000 | $860 | $1,650 | $1,500 | $960 |

**Typical Charges: US Utility Patents by Type of Practice**

**Preparing for and conducting examiner interview by Type of Practice (Q40y)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 203 | 45 | 47 | 49 | 48 | 13 |
| Mean (Average) | $1,027 | $1,255 | $799 | $982 | $1,160 | $808 |
| 10th Percentile 10% | $400 | $356 | $400 | $400 | $500 | $310 |
| First Quartile 25% | $500 | $450 | $500 | $500 | $700 | $500 |
| Median (Midpoint) | $800 | $900 | $700 | $800 | $1,000 | $600 |
| Third Quartile 75% | $1,200 | $1,895 | $1,000 | $1,200 | $1,500 | $1,000 |
| 90th Percentile 90% | $2,000 | $3,320 | $1,500 | $2,000 | $2,050 | $1,800 |

**Providing a continuation recommendation (including proposed claim strategy) by Type of Practice (Q40z)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 169 | 32 | 37 | 45 | 47 | 8 |
| Mean (Average) | $1,154 | $1,381 | $904 | $1,025 | $1,405 | $656 |
| 10th Percentile 10% | $300 | $400 | $350 | $256 | $490 | ISD |
| First Quartile 25% | $500 | $500 | $480 | $500 | $700 | $263 |
| Median (Midpoint) | $1,000 | $1,000 | $750 | $1,000 | $1,000 | $350 |
| Third Quartile 75% | $1,500 | $1,718 | $1,100 | $1,500 | $2,000 | $750 |
| 90th Percentile 90% | $2,000 | $3,350 | $2,000 | $2,000 | $3,570 | ISD |

# Typical Charges: US Utility Patents of Foreign Origin by Location

**Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers, assignment, and priority documents by Location (Q41a)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| | | 8 | 10 | 5 | 25 | 11 | 7 | 5 | 10 | 6 | 38 | 15 | 9 | 7 | 26 |
| Number of Respondents | 182 | 8 | 10 | 5 | 25 | 11 | 7 | 5 | 10 | 6 | 38 | 15 | 9 | 7 | 26 |
| Mean (Average) | $1,284 | $1,515 | $1,153 | $2,080 | $1,227 | $1,100 | $1,300 | $1,025 | $1,310 | $1,096 | $1,129 | $1,327 | $1,139 | $1,572 | $1,496 |
| 10th Percentile 10% | $500 | ISD | $525 | $1,650 | $450 | $460 | ISD | ISD | $575 | ISD | $500 | $280 | ISD | ISD | $570 |
| First Quartile 25% | $800 | $828 | $938 | $2,000 | $725 | $600 | $800 | $875 | $838 | $725 | $788 | $600 | $725 | $750 | $950 |
| Median (Midpoint) | $1,175 | $1,225 | $1,200 | $2,550 | $1,100 | $900 | $1,250 | $1,000 | $1,225 | $1,038 | $1,213 | $980 | $1,300 | $1,500 | $1,225 |
| Third Quartile 75% | $1,500 | $2,500 | $1,500 | ISD | $1,525 | $1,500 | $1,800 | $1,188 | $1,625 | $1,400 | $1,640 | $1,200 | $1,400 | $1,800 | $1,625 |
| 90th Percentile 90% | $2,500 | ISD | $1,590 | ISD | $2,500 | $2,240 | $1,800 | ISD | $2,420 | ISD | $1,640 | $3,800 | ISD | ISD | $3,500 |

**Filing non-PCT patent application abroad (per country, not including associate or government fees) by Location (Q41b)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| | | 5 | 8 | 3 | 19 | 8 | 7 | 3 | 8 | 4 | 33 | 10 | 5 | 6 | 25 |
| Number of Respondents | 144 | 5 | 8 | 3 | 19 | 8 | 7 | 3 | 8 | 4 | 33 | 10 | 5 | 6 | 25 |
| Mean (Average) | $1,001 | $1,210 | $991 | $917 | $1,345 | $888 | $957 | $833 | $744 | $625 | $779 | $745 | $690 | $1,284 | $1,310 |
| 10th Percentile 10% | $500 | ISD | ISD | ISD | $650 | ISD | ISD | ISD | ISD | ISD | $330 | $320 | ISD | ISD | $500 |
| First Quartile 25% | $500 | $900 | $550 | ISD | $800 | $413 | $750 | ISD | $500 | $500 | $500 | $500 | $575 | $926 | $550 |
| Median (Midpoint) | $898 | $1,000 | $1,013 | $1,000 | $1,200 | $725 | $1,000 | $500 | $750 | $500 | $750 | $775 | $650 | $1,000 | $1,000 |
| Third Quartile 75% | $1,200 | $1,625 | $1,425 | ISD | $1,800 | $1,450 | $1,250 | ISD | $1,000 | $875 | $938 | $896 | $825 | $1,750 | $1,425 |
| 90th Percentile 90% | $1,600 | ISD | ISD | ISD | $2,500 | ISD | ISD | ISD | ISD | ISD | $1,230 | $1,440 | ISD | ISD | $3,500 |

**Filing previously prepared US patent application as PCT application in US Receiving Office by Location (Q41c)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| | | 8 | 8 | 4 | 11 | 11 | 8 | 6 | 9 | 4 | 34 | 15 | 8 | 7 | 26 |
| Number of Respondents | 167 | 8 | 8 | 4 | 11 | 11 | 8 | 6 | 9 | 4 | 34 | 15 | 8 | 7 | 26 |
| Mean (Average) | $1,180 | $1,244 | $1,273 | $2,100 | $1,397 | $841 | $1,069 | $1,238 | $1,144 | $750 | $1,032 | $848 | $925 | $1,964 | $1,328 |
| 10th Percentile 10% | $500 | ISD | ISD | ISD | $500 | $330 | ISD | ISD | ISD | ISD | $500 | $340 | ISD | ISD | $500 |
| First Quartile 25% | $750 | $1,000 | $863 | $1,000 | $900 | $500 | $688 | $750 | $675 | $350 | $600 | $500 | $750 | $1,500 | $975 |
| Median (Midpoint) | $1,000 | $1,100 | $1,465 | $1,700 | $1,200 | $600 | $1,000 | $963 | $1,250 | $900 | $938 | $800 | $900 | $2,000 | $1,200 |
| Third Quartile 75% | $1,500 | $1,813 | $1,500 | $3,600 | $1,800 | $1,050 | $1,438 | $1,750 | $1,500 | $1,000 | $1,200 | $1,000 | $1,175 | $2,500 | $1,500 |
| 90th Percentile 90% | $2,000 | ISD | ISD | ISD | $2,500 | $1,920 | ISD | ISD | ISD | ISD | $1,775 | $1,500 | ISD | ISD | $2,450 |

# Typical Charges: US Utility Patents of Foreign Origin by Location

**Entering National Stage in US Receiving Office from foreign origin PCT application by Location (Q41d)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 174 | 7 | 9 | 4 | 25 | 9 | 8 | 4 | 9 | 6 | 38 | 14 | 9 | 7 | 25 |
| Mean (Average) | $1,201 | $1,229 | $1,181 | $2,025 | $1,140 | $956 | $1,731 | $1,075 | $1,239 | $913 | $1,165 | $915 | $1,156 | $1,500 | $1,273 |
| 10th Percentile 10% | $500 | ISD | ISD | ISD | $440 | ISD | ISD | ISD | ISD | ISD | $590 | $275 | ISD | ISD | $560 |
| First Quartile 25% | $800 | $850 | $888 | $1,250 | $725 | $475 | $763 | $763 | $900 | $650 | $788 | $575 | $800 | $750 | $900 |
| Median (Midpoint) | $1,000 | $1,200 | $1,200 | $2,250 | $1,050 | $700 | $1,250 | $1,025 | $1,250 | $1,050 | $1,000 | $940 | $1,300 | $1,500 | $1,000 |
| Third Quartile 75% | $1,500 | $1,300 | $1,550 | $2,575 | $1,500 | $1,300 | $2,325 | $1,438 | $1,600 | $1,181 | $1,263 | $1,000 | $1,400 | $1,800 | $1,400 |
| 90th Percentile 90% | $2,000 | ISD | ISD | ISD | $1,880 | ISD | ISD | ISD | ISD | ISD | $2,320 | $1,835 | ISD | ISD | $2,600 |

**Entering National Stage in each foreign Receiving Office from US origin PCT application by Location (Q41e)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 141 | 6 | 6 | 3 | 18 | 7 | 6 | 5 | 7 | 6 | 30 | 11 | 7 | 7 | 25 |
| Mean (Average) | $845 | $925 | $934 | $933 | $1,011 | $557 | $917 | $650 | $614 | $667 | $780 | $754 | $671 | $1,307 | $900 |
| 10th Percentile 10% | $400 | ISD | ISD | ISD | $375 | ISD | ISD | ISD | ISD | ISD | $308 | $200 | ISD | ISD | $440 |
| First Quartile 25% | $500 | $500 | $475 | ISD | $638 | $400 | $613 | $500 | $450 | ISD | $500 | $500 | $500 | $500 | $500 |
| Median (Midpoint) | $800 | $1,000 | $1,063 | $1,000 | $900 | $500 | $775 | $500 | $500 | $500 | $775 | $750 | $650 | $1,000 | $1,000 |
| Third Quartile 75% | $1,000 | $1,263 | $1,245 | ISD | $1,275 | $600 | $1,200 | $875 | $800 | ISD | $981 | $900 | $750 | $1,500 | $1,000 |
| 90th Percentile 90% | $1,300 | ISD | ISD | ISD | $1,870 | ISD | ISD | ISD | ISD | ISD | $1,000 | $1,440 | ISD | ISD | $1,640 |

**Paying an annuity or maintenance fee by Location (Q41f)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 150 | 8 | 7 | 4 | 19 | 9 | 8 | 6 | 6 | 3 | 34 | 12 | 8 | 3 | 23 |
| Mean (Average) | $322 | $428 | $410 | $275 | $356 | $244 | $291 | $225 | $367 | $200 | $304 | $328 | $253 | $283 | $363 |
| 10th Percentile 10% | $150 | ISD | ISD | ISD | $150 | ISD | ISD | ISD | ISD | ISD | $125 | $86 | ISD | ISD | $200 |
| First Quartile 25% | $225 | $181 | $250 | $250 | $200 | $163 | $213 | $138 | $238 | ISD | $250 | $156 | $163 | ISD | $250 |
| Median (Midpoint) | $300 | $400 | $325 | $275 | $400 | $225 | $265 | $225 | $375 | $200 | $300 | $300 | $225 | $250 | $300 |
| Third Quartile 75% | $400 | $575 | $500 | $300 | $500 | $350 | $350 | $313 | $500 | ISD | $350 | $469 | $319 | ISD | $400 |
| 90th Percentile 90% | $500 | ISD | ISD | ISD | $525 | ISD | ISD | ISD | ISD | ISD | $500 | $690 | ISD | ISD | $444 |

# Typical Charges: US Utility Patents of Foreign Origin by Location

**Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) by Location (Q41g)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Location | | | | | |
| Number of Respondents | 172 | 7 | 9 | 4 | 24 | 9 | 8 | 6 | 9 | 6 | 34 | 12 | 8 | 7 | 29 |
| Mean (Average) | $1,493 | $1,607 | $1,667 | $1,575 | $1,680 | $1,572 | $1,075 | $2,000 | $1,961 | $1,333 | $1,260 | $1,171 | $1,506 | $2,028 | $1,392 |
| 10th Percentile 10% | $500 | ISD | ISD | ISD | $530 | ISD | ISD | ISD | ISD | ISD | $675 | $225 | ISD | ISD | $500 |
| First Quartile 25% | $900 | $500 | $1,100 | $1,125 | $1,000 | $475 | $575 | $750 | $1,350 | $1,000 | $875 | $500 | $1,000 | $700 | $800 |
| Median (Midpoint) | $1,200 | $1,500 | $1,200 | $1,650 | $1,500 | $900 | $950 | $1,500 | $2,000 | $1,250 | $1,000 | $800 | $1,375 | $1,400 | $1,000 |
| Third Quartile 75% | $1,800 | $3,000 | $2,200 | $1,950 | $2,000 | $1,350 | $1,500 | $3,125 | $2,500 | $1,625 | $1,525 | $1,500 | $1,750 | $4,000 | $1,500 |
| 90th Percentile 90% | $2,500 | ISD | ISD | ISD | $2,750 | ISD | ISD | ISD | ISD | ISD | $2,500 | $3,340 | ISD | ISD | $2,500 |

**Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) by Location (Q41h)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Location | | | | | |
| Number of Respondents | 97 | 4 | 3 | 1 | 14 | 3 | 5 | 1 | 6 | 1 | 19 | 11 | 5 | 4 | 20 |
| Mean (Average) | $2,234 | $4,625 | $3,233 | ISD | $2,479 | $1,217 | $1,360 | ISD | $3,375 | ISD | $1,653 | $1,541 | $2,750 | $3,125 | $2,101 |
| 10th Percentile 10% | $740 | ISD | ISD | ISD | $680 | ISD | ISD | ISD | ISD | ISD | $750 | $220 | ISD | ISD | $520 |
| First Quartile 25% | $1,200 | $1,500 | ISD | ISD | $2,000 | ISD | $1,000 | ISD | $2,313 | ISD | $1,000 | $500 | $2,125 | $1,600 | $925 |
| Median (Midpoint) | $2,000 | $5,000 | $2,800 | ISD | $2,500 | $1,200 | $1,500 | ISD | $3,000 | ISD | $1,500 | $1,400 | $2,750 | $3,150 | $1,875 |
| Third Quartile 75% | $3,000 | $7,375 | ISD | ISD | $3,000 | ISD | $1,650 | ISD | $4,500 | ISD | $2,000 | $2,200 | $3,375 | $4,625 | $3,000 |
| 90th Percentile 90% | $4,000 | ISD | ISD | ISD | $4,250 | ISD | ISD | ISD | ISD | ISD | $2,800 | $3,700 | ISD | ISD | $4,000 |

# Typical Charges: US Utility Patents of Foreign Origin by Location

**Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) by Location (Q41i)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 130 | 7 | 9 | 1 | 17 | 5 | 6 | 5 | 8 | 4 | 23 | 7 | 8 | 5 | 25 |
| Mean (Average) | $1,978 | $2,357 | $2,222 | ISD | $2,324 | $1,220 | $1,950 | $2,140 | $2,669 | $1,800 | $1,652 | $1,907 | $2,169 | $2,300 | $1,653 |
| 10th Percentile 10% | $750 | ISD | ISD | ISD | $812 | ISD | ISD | ISD | ISD | ISD | $600 | ISD | ISD | ISD | $500 |
| First Quartile 25% | $1,200 | $1,000 | $1,500 | ISD | $1,700 | $600 | $1,075 | $1,350 | $2,213 | $1,500 | $1,200 | $500 | $1,500 | $850 | $900 |
| Median (Midpoint) | $2,000 | $2,000 | $1,500 | ISD | $2,150 | $900 | $1,650 | $1,500 | $2,750 | $1,750 | $1,500 | $2,000 | $2,375 | $2,000 | $1,500 |
| Third Quartile 75% | $2,500 | $3,000 | $2,650 | ISD | $2,800 | $2,000 | $2,975 | $3,250 | $3,000 | $2,150 | $2,400 | $2,500 | $2,750 | $3,900 | $2,450 |
| 90th Percentile 90% | $3,000 | ISD | ISD | ISD | $3,880 | ISD | ISD | ISD | ISD | ISD | $2,500 | ISD | ISD | ISD | $3,000 |

**Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) by Location (Q41l)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 141 | 5 | 7 | 3 | 18 | 8 | 5 | 5 | 8 | 4 | 32 | 11 | 7 | 4 | 24 |
| Mean (Average) | $1,944 | $2,500 | $2,264 | $2,667 | $2,231 | $1,994 | $2,060 | $1,580 | $2,625 | $1,950 | $1,731 | $1,477 | $2,071 | $2,313 | $1,633 |
| 10th Percentile 10% | $750 | ISD | ISD | ISD | $856 | ISD | ISD | ISD | ISD | ISD | $765 | $220 | ISD | ISD | $500 |
| First Quartile 25% | $1,200 | $1,000 | $1,350 | ISD | $1,713 | $675 | $1,250 | $1,200 | $2,050 | $1,475 | $1,200 | $750 | $1,500 | $713 | $855 |
| Median (Midpoint) | $1,800 | $2,000 | $1,500 | $2,500 | $2,000 | $1,250 | $1,800 | $1,500 | $2,750 | $2,000 | $1,625 | $1,400 | $2,200 | $1,775 | $1,500 |
| Third Quartile 75% | $2,500 | $4,250 | $2,800 | ISD | $2,625 | $2,000 | $3,000 | $2,000 | $3,000 | $2,375 | $2,238 | $2,500 | $2,200 | $4,450 | $2,475 |
| 90th Percentile 90% | $3,400 | ISD | ISD | ISD | $3,740 | ISD | ISD | ISD | ISD | ISD | $2,710 | $2,900 | ISD | ISD | $2,750 |

# Typical Charges: US Utility Patents of Foreign Origin by Type of Practice

**Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers, assignment, and priority documents by Type of Practice (Q41a)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 182 | 37 | 49 | 47 | 45 | 3 |
| Mean (Average) | $1,284 | $1,339 | $1,196 | $1,178 | $1,509 | $583 |
| 10th Percentile 10% | $500 | $450 | $600 | $732 | $590 | ISD |
| First Quartile 25% | $800 | $600 | $825 | $800 | $950 | ISD |
| Median (Midpoint) | $1,175 | $1,200 | $1,100 | $1,000 | $1,400 | $500 |
| Third Quartile 75% | $1,500 | $1,600 | $1,500 | $1,350 | $1,550 | ISD |
| 90th Percentile 90% | $2,500 | $2,780 | $2,400 | $2,034 | $2,700 | ISD |

**Filing non-PCT patent application abroad (per country, not including associate or government fees) by Type of Practice (Q41b)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 144 | 29 | 37 | 38 | 37 | 2 |
| Mean (Average) | $1,001 | $1,284 | $926 | $862 | $1,000 | ISD |
| 10th Percentile 10% | $500 | $450 | $500 | $500 | $440 | ISD |
| First Quartile 25% | $500 | $825 | $550 | $500 | $500 | ISD |
| Median (Midpoint) | $898 | $1,000 | $800 | $860 | $750 | ISD |
| Third Quartile 75% | $1,200 | $1,375 | $1,150 | $1,000 | $1,250 | ISD |
| 90th Percentile 90% | $1,600 | $3,000 | $1,520 | $1,365 | $2,100 | ISD |

**Filing previously prepared US patent application as PCT application in US Receiving Office by Type of Practice (Q41c)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 167 | 39 | 44 | 41 | 38 | 4 |
| Mean (Average) | $1,180 | $1,492 | $1,074 | $939 | $1,301 | $813 |
| 10th Percentile 10% | $500 | $500 | $525 | $500 | $500 | ISD |
| First Quartile 25% | $750 | $900 | $750 | $675 | $875 | $313 |
| Median (Midpoint) | $1,000 | $1,200 | $1,000 | $1,000 | $1,200 | $625 |
| Third Quartile 75% | $1,500 | $2,000 | $1,483 | $1,038 | $1,500 | $1,500 |
| 90th Percentile 90% | $2,000 | $3,500 | $1,700 | $1,396 | $2,500 | ISD |

**Typical Charges: US Utility Patents of Foreign Origin by Type of Practice**

**Entering National Stage in US Receiving Office from foreign origin PCT application by Type of Practice (Q41d)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 174 | 34 | 47 | 47 | 42 | 3 |
| Mean (Average) | $1,201 | $1,249 | $1,145 | $1,173 | $1,334 | $367 |
| 10th Percentile 10% | $500 | $375 | $500 | $648 | $615 | ISD |
| First Quartile 25% | $800 | $600 | $800 | $800 | $975 | ISD |
| Median (Midpoint) | $1,000 | $1,000 | $1,000 | $1,000 | $1,250 | $450 |
| Third Quartile 75% | $1,500 | $1,550 | $1,500 | $1,300 | $1,500 | ISD |
| 90th Percentile 90% | $2,000 | $2,550 | $1,840 | $1,800 | $2,290 | ISD |

**Entering National Stage in each foreign Receiving Office from US origin PCT application by Type of Practice (Q41e)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 141 | 30 | 39 | 33 | 35 | 4 |
| Mean (Average) | $845 | $845 | $867 | $798 | $904 | $500 |
| 10th Percentile 10% | $400 | $455 | $400 | $425 | $400 | ISD |
| First Quartile 25% | $500 | $500 | $500 | $500 | $500 | $213 |
| Median (Midpoint) | $800 | $850 | $850 | $800 | $650 | $425 |
| Third Quartile 75% | $1,000 | $1,000 | $1,100 | $1,000 | $1,000 | $863 |
| 90th Percentile 90% | $1,300 | $1,475 | $1,380 | $1,260 | $1,900 | ISD |

**Paying an annuity or maintenance fee by Type of Practice (Q41f)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 150 | 39 | 41 | 40 | 28 | 2 |
| Mean (Average) | $322 | $385 | $307 | $307 | $298 | ISD |
| 10th Percentile 10% | $150 | $150 | $150 | $155 | $123 | ISD |
| First Quartile 25% | $225 | $250 | $200 | $250 | $225 | ISD |
| Median (Midpoint) | $300 | $300 | $300 | $300 | $250 | ISD |
| Third Quartile 75% | $400 | $435 | $350 | $373 | $369 | ISD |
| 90th Percentile 90% | $500 | $750 | $500 | $500 | $500 | ISD |

**Typical Charges: US Utility Patents of Foreign Origin by Type of Practice**

**Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) by Type of Practice (Q41g)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 172 | 33 | 41 | 50 | 44 | 4 |
| Mean (Average) | $1,493 | $1,301 | $1,423 | $1,427 | $1,682 | $2,538 |
| 10th Percentile 10% | $500 | $420 | $500 | $755 | $500 | ISD |
| First Quartile 25% | $900 | $675 | $775 | $1,000 | $1,000 | $363 |
| Median (Midpoint) | $1,200 | $1,000 | $1,200 | $1,300 | $1,500 | $2,500 |
| Third Quartile 75% | $1,800 | $1,650 | $1,750 | $1,650 | $2,000 | $4,750 |
| 90th Percentile 90% | $2,500 | $2,500 | $2,430 | $2,450 | $3,000 | ISD |

**Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) by Type of Practice (Q41h)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 97 | 13 | 28 | 27 | 27 | 1 |
| Mean (Average) | $2,234 | $2,025 | $1,845 | $2,159 | $2,956 | ISD |
| 10th Percentile 10% | $740 | $285 | $496 | $950 | $1,000 | ISD |
| First Quartile 25% | $1,200 | $800 | $1,000 | $1,500 | $2,000 | ISD |
| Median (Midpoint) | $2,000 | $1,500 | $1,775 | $2,000 | $2,750 | ISD |
| Third Quartile 75% | $3,000 | $3,500 | $2,500 | $3,000 | $4,000 | ISD |
| 90th Percentile 90% | $4,000 | $4,600 | $3,100 | $3,100 | $5,200 | ISD |

**Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) by Type of Practice (Q41i)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 130 | 25 | 34 | 37 | 32 | 2 |
| Mean (Average) | $1,978 | $1,431 | $1,893 | $2,116 | $2,391 | ISD |
| 10th Percentile 10% | $750 | $480 | $625 | $900 | $1,200 | ISD |
| First Quartile 25% | $1,200 | $825 | $1,150 | $1,500 | $2,000 | ISD |
| Median (Midpoint) | $2,000 | $1,400 | $1,700 | $1,800 | $2,500 | ISD |
| Third Quartile 75% | $2,500 | $1,750 | $2,500 | $2,500 | $2,750 | ISD |
| 90th Percentile 90% | $3,000 | $2,840 | $3,250 | $3,780 | $3,000 | ISD |

**Typical Charges: US Utility Patents of Foreign Origin by Type of Practice**

Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) by Type of Practice (Q41j)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 141 | 28 | 40 | 37 | 34 | 2 |
| Mean (Average) | $1,944 | $1,661 | $1,915 | $1,943 | $2,262 | ISD |
| 10th Percentile 10% | $750 | $495 | $750 | $800 | $1,100 | ISD |
| First Quartile 25% | $1,200 | $900 | $1,000 | $1,325 | $1,950 | ISD |
| Median (Midpoint) | $1,800 | $1,500 | $1,550 | $1,700 | $2,250 | ISD |
| Third Quartile 75% | $2,500 | $2,150 | $2,500 | $2,300 | $2,575 | ISD |
| 90th Percentile 90% | $3,400 | $3,550 | $3,450 | $3,520 | $3,000 | ISD |

**Typical Charges: Filing US Applications Abroad**

## Foreign Country for Providing Charges in 2020 (Q42)

|  | Total | |
|---|---|---|
|  | Count Percent | Count |
| All Individuals | 100.0% | 686 |
| CANADA | 12.7% | 19 |
| AUSTRALIA | 1.3% | 2 |
| CHINA | 8.0% | 12 |
| FRANCE | .7% | 1 |
| GERMANY | .7% | 1 |
| JAPAN | 2.0% | 3 |
| KOREA, REPUBLIC OF | 1.3% | 2 |
| TAIWAN | 1.3% | 2 |
| UNITED KINGDOM | 2.0% | 3 |
| EUROPE (EPO) | 70.0% | 105 |

## Typical Charges: Filing US Applications Abroad by Location - Europe (EPO)

**Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents by Location (Q42a)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 54 | 3 | 1 | 2 | 9 | 3 | 3 | 3 | 3 | 0 | 9 | 4 | 4 | 0 | 10 |
| Mean (Average) | $1,182 | $1,083 | ISD | ISD | $1,194 | $617 | $2,333 | $1,483 | $650 | ISD | $1,294 | $675 | $975 | ISD | $1,243 |
| 10th Percentile 10% | $425 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $520 |
| First Quartile 25% | $500 | ISD | ISD | ISD | $450 | $600 | $2,000 | $1,200 | $500 | ISD | $450 | $313 | $925 | ISD | $925 |
| Median (Midpoint) | $1,000 | $1,000 | ISD | ISD | $1,200 | $600 | $2,000 | $1,200 | $500 | ISD | $500 | $625 | $1,000 | ISD | $1,000 |
| Third Quartile 75% | $1,358 | ISD | ISD | ISD | $1,500 | ISD | ISD | ISD | ISD | ISD | $1,738 | $1,088 | $1,000 | ISD | $1,535 |
| 90th Percentile 90% | $2,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $2,450 |

**Entering National Stage in foreign Receiving Office from US origin PCT application by Location (Q42b)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 54 | 2 | 1 | 2 | 8 | 4 | 3 | 3 | 3 | 0 | 7 | 5 | 5 | 1 | 10 |
| Mean (Average) | $1,341 | ISD | ISD | ISD | $819 | $1,000 | $1,500 | $2,183 | $433 | ISD | $1,325 | $2,120 | $930 | ISD | $1,183 |
| 10th Percentile 10% | $388 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $500 |
| First Quartile 25% | $500 | ISD | ISD | ISD | $425 | $300 | ISD | ISD | ISD | ISD | $500 | $325 | $825 | ISD | $650 |
| Median (Midpoint) | $1,000 | ISD | ISD | ISD | $900 | $625 | $1,500 | $800 | $450 | ISD | $500 | $750 | $1,000 | ISD | $1,000 |
| Third Quartile 75% | $1,283 | ISD | ISD | ISD | $1,150 | $2,075 | ISD | ISD | ISD | ISD | $1,500 | $4,600 | $1,000 | ISD | $1,535 |
| 90th Percentile 90% | $2,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $2,450 |

**Paying an annuity or maintenance fee by Location (Q42c)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 44 | 3 | 1 | 2 | 7 | 3 | 4 | 3 | 1 | 0 | 7 | 5 | 2 | 1 | 6 |
| Mean (Average) | $334 | $467 | ISD | ISD | $275 | ISD | $288 | $333 | ISD | ISD | $282 | $200 | ISD | ISD | $600 |
| 10th Percentile 10% | $125 | ISD | ISD | ISD | ISD | ISD | $175 | ISD | ISD | ISD | $200 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $200 | ISD | ISD | ISD | $175 | ISD | $175 | ISD | ISD | ISD | $200 | $100 | ISD | ISD | $288 |
| Median (Midpoint) | $300 | $400 | ISD | ISD | $300 | ISD | $250 | $300 | ISD | ISD | $300 | $250 | ISD | ISD | $400 |
| Third Quartile 75% | $400 | ISD | ISD | ISD | $400 | ISD | $438 | ISD | ISD | ISD | $350 | $275 | ISD | ISD | $813 |
| 90th Percentile 90% | $500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Typical Charges: Filing US Applications Abroad by Location - Europe (EPO)

**Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) by Location (Q42d)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 53 | 3 | 0 | 2 | 7 | 3 | 5 | 3 | 3 | 0 | 7 | 5 | 4 | 1 | 10 |
| Mean (Average) | $1,711 | $3,250 | ISD | ISD | $1,421 | $1,383 | $1,510 | $900 | $2,067 | ISD | $1,229 | $820 | $2,125 | ISD | $2,090 |
| 10th Percentile 10% | $470 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $400 |
| First Quartile 25% | $950 | ISD | ISD | ISD | $1,000 | ISD | $900 | ISD | ISD | ISD | $600 | $250 | $675 | ISD | $963 |
| Median (Midpoint) | $1,500 | $4,000 | ISD | ISD | $1,500 | $1,200 | $1,500 | $1,000 | $2,200 | ISD | $1,000 | $900 | $2,400 | ISD | $1,500 |
| Third Quartile 75% | $2,500 | ISD | ISD | ISD | $1,750 | ISD | $2,125 | ISD | ISD | ISD | $1,800 | $1,350 | $3,300 | ISD | $3,625 |
| 90th Percentile 90% | $3,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $4,000 |

**Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) by Location (Q42e)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 39 | 1 | 1 | 1 | 5 | 3 | 4 | 0 | 2 | 0 | 5 | 4 | 3 | 1 | 9 |
| Mean (Average) | $2,910 | ISD | ISD | ISD | $2,400 | $3,483 | $2,438 | ISD | ISD | ISD | $1,690 | $1,175 | $4,500 | ISD | $3,072 |
| 10th Percentile 10% | $750 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,500 | ISD | ISD | ISD | $1,750 | ISD | $1,688 | ISD | ISD | ISD | $1,125 | $325 | ISD | ISD | $1,350 |
| Median (Midpoint) | $2,500 | ISD | ISD | ISD | $2,500 | $2,500 | $2,375 | ISD | ISD | ISD | $1,500 | $1,025 | $5,500 | ISD | $2,500 |
| Third Quartile 75% | $4,000 | ISD | ISD | ISD | $3,000 | ISD | $3,250 | ISD | ISD | ISD | $2,350 | $2,175 | ISD | ISD | $5,000 |
| 90th Percentile 90% | $6,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Typical Charges: Filing US Applications Abroad by Location - Europe (EPO)

Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) by Location (Q42f)

| | | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 36 | 3 | 0 | 0 | 5 | 1 | 3 | 2 | 2 | 0 | 6 | 2 | 3 | 0 | 9 |
| Mean (Average) | $2,633 | $4,167 | ISD | ISD | $3,000 | ISD | $3,167 | ISD | ISD | ISD | $1,642 | ISD | $4,667 | ISD | $2,683 |
| 10th Percentile 10% | $485 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,500 | ISD | ISD | ISD | $2,250 | ISD | ISD | ISD | ISD | ISD | $863 | ISD | ISD | ISD | $1,350 |
| Median (Midpoint) | $2,500 | $5,000 | ISD | ISD | $2,800 | ISD | $3,500 | ISD | ISD | ISD | $1,750 | ISD | $5,500 | ISD | $2,500 |
| Third Quartile 75% | $3,500 | ISD | ISD | ISD | $3,850 | ISD | ISD | ISD | ISD | ISD | $2,275 | ISD | ISD | ISD | $3,925 |
| 90th Percentile 90% | $5,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) by Location (Q42g)

| | | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 43 | 2 | 0 | 1 | 4 | 2 | 3 | 3 | 2 | 0 | 7 | 5 | 4 | 0 | 10 |
| Mean (Average) | $2,426 | ISD | ISD | ISD | $2,263 | ISD | $3,167 | $1,000 | ISD | ISD | $1,593 | $1,300 | $3,425 | ISD | $2,575 |
| 10th Percentile 10% | $580 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $435 |
| First Quartile 25% | $1,200 | ISD | ISD | ISD | $1,813 | ISD | ISD | ISD | ISD | ISD | $900 | $500 | $1,275 | ISD | $1,425 |
| Median (Midpoint) | $2,000 | ISD | ISD | ISD | $2,250 | ISD | $3,500 | $1,000 | ISD | ISD | $1,500 | $1,200 | $4,000 | ISD | $2,500 |
| Third Quartile 75% | $3,500 | ISD | ISD | ISD | $2,725 | ISD | ISD | ISD | ISD | ISD | $2,200 | $2,150 | $5,000 | ISD | $4,000 |
| 90th Percentile 90% | $5,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $4,900 |

## Typical Charges: Filing US Applications Abroad by Type of Practice - Europe (EPO)

**Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents by Type of Practice (Q42a)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 54 | 11 | 12 | 13 | 12 | 6 |
| Mean (Average) | $1,182 | $895 | $1,415 | $977 | $1,029 | $1,992 |
| 10th Percentile 10% | $425 | $200 | $500 | $425 | $415 | ISD |
| First Quartile 25% | $500 | $450 | $625 | $750 | $525 | $813 |
| Median (Midpoint) | $1,000 | $700 | $1,200 | $1,000 | $1,000 | $1,850 |
| Third Quartile 75% | $1,358 | $1,250 | $1,470 | $1,175 | $1,000 | $3,250 |
| 90th Percentile 90% | $2,500 | $2,300 | $4,100 | $1,620 | $2,350 | ISD |

**Entering National Stage in foreign Receiving Office from US origin PCT application by Type of Practice (Q42b)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 54 | 12 | 13 | 11 | 12 | 6 |
| Mean (Average) | $1,341 | $842 | $1,941 | $966 | $883 | $2,642 |
| 10th Percentile 10% | $388 | $225 | $410 | $400 | $310 | ISD |
| First Quartile 25% | $500 | $463 | $650 | $750 | $500 | $788 |
| Median (Midpoint) | $1,000 | $725 | $1,200 | $1,000 | $950 | $1,350 |
| Third Quartile 75% | $1,283 | $1,000 | $2,250 | $1,250 | $1,000 | $5,500 |
| 90th Percentile 90% | $2,500 | $2,125 | $6,800 | $1,660 | $1,850 | ISD |

**Paying an annuity or maintenance fee by Type of Practice (Q42c)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 44 | 11 | 12 | 11 | 6 | 4 |
| Mean (Average) | $334 | $477 | $248 | $325 | $321 | $238 |
| 10th Percentile 10% | $125 | $200 | $100 | $120 | ISD | ISD |
| First Quartile 25% | $200 | $250 | $156 | $250 | $250 | $113 |
| Median (Midpoint) | $300 | $350 | $250 | $275 | $300 | $175 |
| Third Quartile 75% | $400 | $500 | $338 | $450 | $381 | $425 |
| 90th Percentile 90% | $500 | $1,510 | $400 | $580 | ISD | ISD |

**Typical Charges: Filing US Applications Abroad by Type of Practice - Europe (EPO)**

**Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) by Type of Practice (Q42d)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 53 | 10 | 14 | 12 | 13 | 4 |
| Mean (Average) | $1,711 | $1,450 | $1,325 | $1,779 | $2,227 | $1,838 |
| 10th Percentile 10% | $470 | $355 | $425 | $590 | $760 | ISD |
| First Quartile 25% | $950 | $438 | $975 | $888 | $1,100 | $413 |
| Median (Midpoint) | $1,500 | $1,125 | $1,100 | $1,350 | $2,000 | $1,850 |
| Third Quartile 75% | $2,500 | $2,275 | $1,525 | $2,100 | $3,300 | $3,250 |
| 90th Percentile 90% | $3,500 | $3,850 | $2,750 | $4,700 | $3,800 | ISD |

**Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) by Type of Practice (Q42e)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 39 | 6 | 9 | 9 | 11 | 4 |
| Mean (Average) | $2,910 | $1,967 | $2,200 | $2,756 | $4,132 | $2,913 |
| 10th Percentile 10% | $750 | ISD | ISD | ISD | $2,210 | ISD |
| First Quartile 25% | $1,500 | $425 | $1,025 | $1,500 | $2,500 | $488 |
| Median (Midpoint) | $2,500 | $2,250 | $1,500 | $2,500 | $3,000 | $2,500 |
| Third Quartile 75% | $4,000 | $2,875 | $2,500 | $3,925 | $6,000 | $5,750 |
| 90th Percentile 90% | $6,500 | ISD | ISD | ISD | $6,900 | ISD |

**Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) by Type of Practice (Q42f)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 36 | 6 | 9 | 9 | 9 | 3 |
| Mean (Average) | $2,633 | $1,750 | $2,250 | $2,867 | $3,511 | $2,217 |
| 10th Percentile 10% | $485 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,500 | $425 | $1,500 | $1,475 | $2,100 | ISD |
| Median (Midpoint) | $2,500 | $1,750 | $2,000 | $2,500 | $2,500 | $3,000 |
| Third Quartile 75% | $3,500 | $2,650 | $3,100 | $4,425 | $5,500 | ISD |
| 90th Percentile 90% | $5,500 | ISD | ISD | ISD | ISD | ISD |

**Typical Charges: Filing US Applications Abroad by Type of Practice - Europe (EPO)**

**Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) by Type of Practice (Q42g)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 43 | 8 | 13 | 9 | 9 | 4 |
| Mean (Average) | $2,426 | $2,056 | $2,131 | $2,656 | $3,178 | $1,913 |
| 10th Percentile 10% | $580 | ISD | $790 | ISD | ISD | ISD |
| First Quartile 25% | $1,200 | $513 | $1,250 | $1,350 | $2,000 | $363 |
| Median (Midpoint) | $2,000 | $1,875 | $1,800 | $2,500 | $2,500 | $2,000 |
| Third Quartile 75% | $3,500 | $3,550 | $2,900 | $4,000 | $5,000 | $3,375 |
| 90th Percentile 90% | $5,000 | ISD | $4,400 | ISD | ISD | ISD |

Typical Charges: Filing US Applications Abroad - Europe (EPO)

## Is there a surcharge to clients for handling invoices from foreign counsel (Q42H)

| | Is there a surcharge to clients for handling invoices from foreign counsel? | | Total |
|---|---|---|---|
| | Yes | No | Count |
| All Individuals | 11.6% | 88.4% | 86 |
| 1-3 Attorneys | 30.8% | 69.2% | 13 |
| 4-15 Attorneys | 13.6% | 86.4% | 22 |
| 16-59 Attorneys | 4.2% | 95.8% | 24 |
| 60 or more Attorneys | .0% | 100.0% | 18 |
| All Corporate | 28.6% | 71.4% | 7 |

## Percentage (Q42H2)

| | | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|---|
| Percentage charged to clients for handling invoices from foreign counsel | Number of Respondents | 8 | 3 | 3 | 1 | 0 | 1 |
| | Mean (Average) | 5.9% | 8.7% | 5.2% | ISD | ISD | ISD |
| | 10th Percentile 10% | ISD | ISD | ISD | ISD | ISD | ISD |
| | First Quartile 25% | 1.5% | ISD | ISD | ISD | ISD | ISD |
| | Median (Midpoint) | 4.0% | 10.0% | 5.0% | ISD | ISD | ISD |
| | Third Quartile 75% | 10.0% | ISD | ISD | ISD | ISD | ISD |
| | 90th Percentile 90% | ISD | ISD | ISD | ISD | ISD | ISD |

# Typical Charges: Other US Patents and Copyrights by Location

## US design patent application (Preparation and Filing) by Location (Q43a)

| | Total | | | | | | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 177 | 6 | 11 | 4 | 16 | 9 | 14 | 7 | 11 | 5 | 42 | 13 | 8 | 6 | 25 |
| Mean (Average) | $1,833 | $1,583 | $1,750 | $1,750 | $1,431 | $1,444 | $1,607 | $2,532 | $1,959 | $1,450 | $1,786 | $1,475 | $1,975 | $2,683 | $2,310 |
| 10th Percentile 10% | $790 | ISD | $800 | ISD | $397 | ISD | $1,100 | ISD | $840 | ISD | $923 | $418 | ISD | ISD | $920 |
| First Quartile 25% | $1,175 | $500 | $1,200 | $1,500 | $788 | $500 | $1,250 | $2,500 | $1,300 | $875 | $1,138 | $900 | $1,500 | $1,375 | $1,500 |
| Median (Midpoint) | $1,500 | $1,250 | $1,800 | $1,750 | $1,050 | $1,650 | $1,500 | $2,625 | $1,500 | $1,000 | $1,500 | $1,500 | $2,000 | $1,800 | $2,500 |
| Third Quartile 75% | $2,500 | $3,000 | $2,500 | $2,000 | $1,550 | $2,150 | $1,625 | $3,000 | $2,500 | $2,250 | $2,000 | $2,000 | $2,500 | $4,000 | $3,000 |
| 90th Percentile 90% | $3,000 | ISD | $2,500 | ISD | $3,600 | ISD | $2,750 | ISD | $4,500 | ISD | $3,410 | $2,600 | ISD | ISD | $3,500 |

## Formal drawings for design patent application by Location (Q43b)

| | Total | | | | | | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 97 | 4 | 7 | 1 | 7 | 4 | 6 | 4 | 6 | 1 | 25 | 5 | 5 | 6 | 16 |
| Mean (Average) | $724 | $750 | $634 | ISD | $501 | $538 | $608 | $463 | $567 | ISD | $757 | $650 | $760 | $942 | $953 |
| 10th Percentile 10% | $200 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $260 | ISD | ISD | ISD | $500 |
| First Quartile 25% | $480 | $500 | $350 | ISD | $250 | $263 | $250 | $163 | $263 | ISD | $475 | $375 | $550 | $100 | $550 |
| Median (Midpoint) | $600 | $500 | $500 | ISD | $460 | $475 | $625 | $500 | $600 | ISD | $500 | $700 | $900 | $725 | $850 |
| Third Quartile 75% | $1,000 | $1,250 | $1,000 | ISD | $600 | $875 | $1,000 | $725 | $813 | ISD | $1,000 | $900 | $900 | $2,000 | $1,000 |
| 90th Percentile 90% | $1,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,700 | ISD | ISD | ISD | $1,860 |

## Preparing and filing international design patent application under the Hague agreement by Location (Q43c)

| | Total | | | | | | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 57 | 2 | 5 | 2 | 8 | 4 | 4 | 1 | 2 | 0 | 13 | 2 | 1 | 4 | 9 |
| Mean (Average) | $1,469 | ISD | $1,255 | ISD | $1,189 | $1,263 | $2,313 | ISD | ISD | ISD | $1,206 | ISD | ISD | $2,675 | $1,856 |
| 10th Percentile 10% | $492 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $540 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $750 | ISD | $698 | ISD | $533 | $488 | $1,188 | ISD | ISD | ISD | $700 | ISD | ISD | $1,050 | $1,000 |
| Median (Midpoint) | $1,000 | ISD | $1,280 | ISD | $1,100 | $800 | $2,750 | ISD | ISD | ISD | $1,000 | ISD | ISD | $1,350 | $1,350 |
| Third Quartile 75% | $2,000 | ISD | $1,800 | ISD | $1,513 | $2,500 | $3,000 | ISD | ISD | ISD | $1,338 | ISD | ISD | $5,625 | $3,000 |
| 90th Percentile 90% | $3,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $2,800 | ISD | ISD | ISD | ISD |

## Typical Charges: Other US Patents and Copyrights by Location

**Responding to Office action in design patent application by Location (Q43d)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 144 | 5 | 9 | 3 | 14 | 8 | 7 | 6 | 8 | 5 | 37 | 9 | 7 | 5 | 21 |
| Mean (Average) | $1,461 | $1,050 | $1,400 | $1,500 | $1,183 | $1,238 | $1,289 | $1,307 | $2,000 | $770 | $1,450 | $1,761 | $1,529 | $2,130 | $1,618 |
| 10th Percentile 10% | $550 | ISD | ISD | ISD | $580 | ISD | ISD | ISD | ISD | ISD | $720 | ISD | ISD | ISD | $640 |
| First Quartile 25% | $1,000 | $500 | $875 | ISD | $925 | $550 | $500 | $875 | $1,500 | $275 | $1,000 | $1,100 | $1,000 | $825 | $1,000 |
| Median (Midpoint) | $1,500 | $750 | $1,200 | $1,000 | $1,200 | $775 | $1,500 | $1,275 | $2,000 | $800 | $1,500 | $1,500 | $1,500 | $2,000 | $1,500 |
| Third Quartile 75% | $2,000 | $1,750 | $2,000 | ISD | $1,500 | $2,025 | $1,700 | $1,843 | $2,500 | $1,250 | $1,850 | $2,750 | $2,000 | $3,500 | $2,000 |
| 90th Percentile 90% | $2,500 | ISD | ISD | ISD | $1,650 | ISD | ISD | ISD | ISD | ISD | $2,500 | ISD | ISD | ISD | $2,900 |

**Copyright registration application (Preparation and Filing) by Location (Q43f)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 90 | 2 | 6 | 3 | 8 | 5 | 5 | 6 | 5 | 0 | 25 | 9 | 5 | 2 | 9 |
| Mean (Average) | $555 | ISD | $517 | $617 | $431 | $530 | $560 | $470 | $600 | ISD | $532 | $508 | $519 | ISD | $582 |
| 10th Percentile 10% | $237 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $200 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $400 | ISD | $400 | ISD | $250 | $350 | $400 | $343 | $500 | ISD | $400 | $213 | $498 | ISD | $500 |
| Median (Midpoint) | $500 | ISD | $500 | $600 | $428 | $450 | $500 | $500 | $500 | ISD | $500 | $500 | $550 | ISD | $500 |
| Third Quartile 75% | $563 | ISD | $600 | ISD | $500 | $750 | $750 | $563 | $750 | ISD | $525 | $650 | $550 | ISD | $775 |
| 90th Percentile 90% | $1,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,000 | ISD | ISD | ISD | ISD |

## Typical Charges: Other US Patents and Copyrights by Type of Practice

**US design patent application (Preparation and Filing) by Type of Practice (Q43a)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 177 | 40 | 44 | 40 | 41 | 12 |
| Mean (Average) | $1,833 | $1,522 | $1,624 | $1,792 | $2,403 | $1,833 |
| 10th Percentile 10% | $790 | $500 | $775 | $800 | $920 | $515 |
| First Quartile 25% | $1,175 | $1,000 | $1,100 | $1,288 | $1,350 | $1,063 |
| Median (Midpoint) | $1,500 | $1,500 | $1,500 | $1,500 | $2,500 | $1,500 |
| Third Quartile 75% | $2,500 | $1,950 | $2,000 | $2,188 | $3,000 | $1,500 |
| 90th Percentile 90% | $3,000 | $2,500 | $2,500 | $3,000 | $4,360 | $5,650 |

**Formal drawings for design patent application by Type of Practice (Q43b)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 97 | 16 | 28 | 23 | 21 | 9 |
| Mean (Average) | $724 | $628 | $603 | $827 | $860 | $694 |
| 10th Percentile 10% | $200 | $100 | $190 | $300 | $500 | ISD |
| First Quartile 25% | $480 | $313 | $340 | $500 | $500 | $325 |
| Median (Midpoint) | $600 | $450 | $500 | $700 | $700 | $500 |
| Third Quartile 75% | $1,000 | $675 | $800 | $1,000 | $900 | $1,000 |
| 90th Percentile 90% | $1,500 | $1,650 | $1,020 | $1,720 | $2,000 | ISD |

**Preparing and filing international design patent application under the Hague agreement by Type of Practice (Q43c)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 57 | 11 | 20 | 10 | 13 | 3 |
| Mean (Average) | $1,469 | $1,250 | $1,120 | $1,642 | $2,023 | $1,617 |
| 10th Percentile 10% | $492 | $290 | $510 | $540 | $500 | ISD |
| First Quartile 25% | $750 | $450 | $750 | $974 | $675 | ISD |
| Median (Midpoint) | $1,000 | $1,000 | $1,000 | $1,413 | $1,200 | $1,500 |
| Third Quartile 75% | $2,000 | $2,500 | $1,463 | $2,250 | $3,000 | ISD |
| 90th Percentile 90% | $3,000 | $2,900 | $1,960 | $3,000 | $5,600 | ISD |

## Typical Charges: Other US Patents and Copyrights by Type of Practice

**Responding to Office action in design patent application by Type of Practice (Q43d)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 144 | 36 | 37 | 28 | 37 | 6 |
| Mean (Average) | $1,461 | $1,172 | $1,408 | $1,352 | $1,921 | $1,192 |
| 10th Percentile 10% | $550 | $395 | $700 | $590 | $960 | ISD |
| First Quartile 25% | $1,000 | $650 | $1,000 | $850 | $1,113 | $413 |
| Median (Midpoint) | $1,500 | $1,000 | $1,500 | $1,000 | $1,500 | $1,250 |
| Third Quartile 75% | $2,000 | $1,538 | $1,650 | $2,000 | $2,650 | $1,750 |
| 90th Percentile 90% | $2,500 | $2,000 | $2,000 | $2,500 | $3,500 | ISD |

**US plant patent application (Preparation and Filing) by Type of Practice (Q43e)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 14 | 2 | 4 | 3 | 5 | 0 |
| Mean (Average) | $3,051 | ISD | $1,690 | $3,333 | $3,600 | ISD |
| 10th Percentile 10% | $455 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,700 | ISD | $545 | ISD | $2,000 | ISD |
| Median (Midpoint) | $2,000 | ISD | $1,400 | $3,000 | $2,000 | ISD |
| Third Quartile 75% | $3,875 | ISD | $3,125 | ISD | $6,000 | ISD |
| 90th Percentile 90% | $8,750 | ISD | ISD | ISD | ISD | ISD |

**Copyright registration application (Preparation and Filing) by Type of Practice (Q43f)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 90 | 27 | 31 | 17 | 11 | 4 |
| Mean (Average) | $555 | $502 | $520 | $521 | $836 | $550 |
| 10th Percentile 10% | $237 | $200 | $250 | $194 | $280 | ISD |
| First Quartile 25% | $400 | $350 | $450 | $373 | $500 | $275 |
| Median (Midpoint) | $500 | $500 | $500 | $500 | $500 | $500 |
| Third Quartile 75% | $563 | $600 | $500 | $625 | $1,000 | $875 |
| 90th Percentile 90% | $1,000 | $810 | $950 | $900 | $2,600 | ISD |

## Typical Charges: Transactional Work by Location

**Due diligence by Location (Q44a)**

| | Total | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Location | | | | | | | | | | | | | | |
| Number of Respondents | 88 | | 2 | 5 | 3 | 13 | 5 | 6 | 2 | 4 | 2 | 18 | 6 | 3 | 5 | 14 |
| Mean (Average) | $16,866 | | ISD | $46,500 | $35,140 | $27,430 | $7,470 | $25,470 | ISD | $13,350 | ISD | $6,432 | $9,300 | $1,712 | $25,305 | $11,816 |
| 10th Percentile 10% | $418 | | ISD | ISD | ISD | $382 | ISD | ISD | ISD | ISD | ISD | $398 | ISD | ISD | ISD | $338 |
| First Quartile 25% | $531 | | ISD | $10,000 | ISD | $2,900 | $425 | $424 | ISD | $450 | ISD | $2,125 | $400 | ISD | $3,263 | $500 |
| Median (Midpoint) | $5,000 | | ISD | $12,500 | $5,000 | $10,000 | $1,500 | $523 | ISD | $1,475 | ISD | $5,000 | $7,500 | $645 | $20,000 | $7,500 |
| Third Quartile 75% | $15,000 | | ISD | $100,000 | $5,000 | $40,000 | $17,500 | $38,258 | ISD | $38,125 | ISD | $10,000 | $15,000 | ISD | $50,000 | $11,250 |
| 90th Percentile 90% | $50,000 | | ISD | ISD | ISD | $114,000 | ISD | ISD | ISD | ISD | ISD | $16,000 | ISD | ISD | $50,000 | $50,000 |

**Preparing licenses, including negotiations by Location (Q44b)**

| | Total | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Location | | | | | | | | | | | | | | |
| Number of Respondents | 100 | | 6 | 5 | 5 | 14 | 6 | 6 | 8 | 2 | 2 | 19 | 8 | 4 | 4 | 11 |
| Mean (Average) | $10,273 | | $21,083 | $7,880 | $14,700 | $9,171 | $3,058 | $12,718 | $5,975 | ISD | ISD | $4,700 | $16,663 | $1,784 | $57,006 | $4,257 |
| 10th Percentile 10% | $450 | | ISD | ISD | ISD | $395 | ISD | ISD | ISD | ISD | ISD | $400 | ISD | ISD | ISD | $285 |
| First Quartile 25% | $1,563 | | $2,625 | $3,000 | $3,250 | $900 | $438 | $446 | $2,050 | ISD | ISD | $1,500 | $1,550 | $529 | $1,019 | $1,750 |
| Median (Midpoint) | $5,000 | | $6,000 | $5,000 | $5,000 | $6,000 | $2,500 | $1,255 | $5,000 | ISD | ISD | $4,500 | $5,000 | $1,573 | $13,750 | $2,400 |
| Third Quartile 75% | $7,500 | | $32,500 | $14,200 | $31,000 | $12,500 | $5,625 | $19,750 | $9,200 | ISD | ISD | $5,000 | $9,375 | $3,250 | $156,250 | $8,000 |
| 90th Percentile 90% | $20,000 | | ISD | ISD | ISD | $30,000 | ISD | ISD | ISD | ISD | ISD | $8,000 | ISD | ISD | ISD | $10,000 |

## Typical Charges: Transactional Work by Type of Practice

**Due diligence by Type of Practice (Q44a)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 88 | 24 | 18 | 17 | 20 | 7 |
| Mean (Average) | $16,866 | $4,609 | $9,103 | $21,699 | $31,917 | $28,078 |
| 10th Percentile 10% | $418 | $400 | $454 | $875 | $469 | ISD |
| First Quartile 25% | $531 | $431 | $2,375 | $5,000 | $1,663 | $495 |
| Median (Midpoint) | $5,000 | $513 | $5,000 | $10,000 | $12,500 | $10,000 |
| Third Quartile 75% | $15,000 | $5,000 | $10,625 | $20,000 | $50,000 | $75,000 |
| 90th Percentile 90% | $50,000 | $17,500 | $23,000 | $70,000 | $141,000 | ISD |

**Preparing licenses, including negotiations by Type of Practice (Q44b)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 100 | 36 | 24 | 18 | 15 | 6 |
| Mean (Average) | $10,273 | $11,561 | $9,061 | $6,308 | $14,389 | $10,541 |
| 10th Percentile 10% | $450 | $400 | $430 | $735 | $1,032 | ISD |
| First Quartile 25% | $1,563 | $555 | $1,975 | $2,425 | $2,000 | $434 |
| Median (Midpoint) | $5,000 | $2,500 | $5,000 | $5,000 | $5,000 | $3,750 |
| Third Quartile 75% | $7,500 | $5,000 | $7,500 | $10,000 | $25,000 | $16,250 |
| 90th Percentile 90% | $20,000 | $11,500 | $15,000 | $13,300 | $49,000 | ISD |

## Typical Charges: Type of Fee Primarily Used

**Type of fee primarily used in 2020 for Trademarks (Q39a-I)**

| | Fixed Fee | Hourly | Other |
|---|---|---|---|
| Trademark Clearance Search, Analysis, and Opinion | 48.9% | 47.6% | 3.4% |
| Trademark Registration Application (Preparation and Filing) | 72.5% | 27.0% | .4% |
| Trademark Prosecution (Total, including amendments and interviews but not appeals) | 21.1% | 75.2% | 3.7% |
| Trademark Statement of Use (Preparation and Filing) | 67.1% | 31.9% | .9% |
| Trademark Appeal to the Board (Briefed and Argued) | 17.2% | 78.6% | 4.1% |
| Trademark Section 8 and 15 Declaration (Preparation and Filing) | 65.2% | 33.8% | 1.0% |
| Trademark Renewal Application (Preparation and Filing) | 65.8% | 33.7% | .5% |
| Filing of Foreign Origin Trademark Registration Application Received Ready for Filing | 62.7% | 36.6% | .7% |
| Filing for an international trademark | 56.4% | 39.6% | 4.0% |
| Preparing a UDRP Petition (Uniform Domain-Name Dispute-Resolution) | 21.1% | 73.4% | 5.5% |
| Responding to a UDRP Petition | 11.5% | 82.7% | 5.8% |
| Preparing and filing assignments or other formal documents | 50.3% | 45.6% | 4.1% |

## Typical Charges: Type of Fee Primarily Used

### Type of fee primarily used in 2020 for US Utility Patents (Q40a-z)

| | Fixed Fee | Hourly | Other |
|---|---|---|---|
| Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal complexity, e.g., 10 page specification, 10 claims (Preparation and Filing) | 47.0% | 49.2% | 3.8% |
| Provisional Patent Application (Preparation and Filing) | 44.2% | 52.5% | 3.3% |
| Original utility application, relatively complex biotechnology/chemical (Preparation and Filing) | 40.0% | 55.3% | 4.7% |
| Original utility application, relatively complex electrical/computer (Preparation and Filing) | 49.0% | 49.0% | 1.9% |
| Original utility application, relatively complex mechanical (Preparation and Filing) | 44.2% | 53.6% | 2.2% |
| Patent application amendment/argument of minimal complexity (Preparation and Filing) | 39.4% | 59.3% | 1.3% |
| Patent application amendment/argument, relatively complex, biotechnology/chemical (Preparation and Filing) | 36.1% | 59.1% | 4.8% |
| Patent application amendment/argument, relatively complex, electrical computer (Preparation and Filing) | 44.2% | 53.5% | 2.3% |
| Patent application amendment/argument, relatively complex, mechanical (Preparation and Filing) | 37.9% | 59.6% | 2.6% |
| Appeal to Board in utility patent application without oral argument | 34.0% | 62.5% | 3.6% |
| Appeal to Board in utility patent application with oral argument | 26.5% | 68.5% | 4.9% |
| Issuing an allowed application (All post-allowance activity) | 59.9% | 38.1% | 2.0% |
| Ex parte re-exam | 22.2% | 74.6% | 3.2% |
| Paying a Maintenance Fee | 67.3% | 29.2% | 3.5% |
| Utility Patent Novelty Search, Analysis, and Opinion | 37.9% | 59.7% | 2.5% |
| Validity/Invalidity Only Opinion, per patent | 19.7% | 78.1% | 2.2% |
| Infringement/Non-Infringement Only Opinion, per patent | 19.3% | 78.5% | 2.2% |
| Combination Validity and Infringement, per patent | 17.6% | 79.8% | 2.6% |
| Preparing and filing Information Disclosure Statement (IDS), less than 50 references | 58.2% | 40.4% | 1.4% |
| Preparing and filing Information Disclosure Statement (IDS), more than 50 references | 45.0% | 51.7% | 3.3% |
| Reference management (typical portfolio size) | 27.4% | 61.1% | 11.5% |
| Patent Term Adjustment calculation | 39.7% | 51.6% | 8.7% |
| Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections | 52.2% | 42.5% | 5.3% |
| Preparing and filing formal drawings | 39.0% | 52.5% | 8.5% |
| Preparing for and conducting examiner interview | 34.1% | 62.5% | 3.4% |
| Providing a continuation recommendation (including proposed claim strategy) | 31.0% | 64.0% | 5.0% |

AIPLA Report of the Economic Survey 2021
I-141

# Typical Charges: Type of Fee Primarily Used

## Type of fee primarily used in 2020 for Utility Patents of Foreign Origin  (Q41a-j)

| | Fixed Fee | Hourly | Other |
|---|---|---|---|
| Filing foreign origin utility patent application in US PTO, received ready for filing with formal papers, assignment, and priority documents | 66.3% | 32.1% | 1.6% |
| Filing non-PCT patent application abroad (per country, not including associate or government fees) | 58.5% | 39.6% | 1.9% |
| Filing previously prepared US patent application as PCT application in US Receiving Office | 62.5% | 35.7% | 1.8% |
| Entering National Stage in US Receiving Office from foreign origin PCT application | 65.1% | 33.2% | 1.7% |
| Entering National Stage in each foreign Receiving Office from US origin PCT application | 58.6% | 38.6% | 2.9% |
| Paying an annuity or maintenance fee | 69.7% | 27.4% | 2.9% |
| Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | 30.6% | 67.2% | 2.2% |
| Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | 31.3% | 64.4% | 4.3% |
| Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | 31.8% | 66.1% | 2.1% |
| Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | 31.8% | 65.6% | 2.6% |

## Typical Charges: Type of Fee Primarily Used

### Type of fee primarily used in 2020 for Filing US Applications Abroad - Europe (EPO) (Q42a-g)

|  | Fixed Fee | Hourly | Other |
|---|---|---|---|
| Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents | 51.8% | 41.2% | 7.1% |
| Entering National Stage in foreign Receiving Office from US origin PCT application | 55.4% | 37.8% | 6.8% |
| Paying an annuity or maintenance fee | 65.2% | 28.8% | 6.1% |
| Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | 31.1% | 66.2% | 2.7% |
| Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | 28.3% | 66.0% | 5.7% |
| Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | 38.5% | 57.7% | 3.8% |
| Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | 33.9% | 62.7% | 3.4% |

### Type of fee primarily used in 2020 for Other US Patents and Copyrights (Q43a-f)

|  | Fixed Fee | Hourly | Other |
|---|---|---|---|
| US design patent application (Preparation and Filing) | 47.3% | 50.8% | 2.0% |
| Formal drawings for design patent application | 35.2% | 50.5% | 14.3% |
| Preparing and filing international design patent application under the Hague agreement | 40.5% | 55.4% | 4.1% |
| Responding to Office action in design patent application | 25.2% | 72.4% | 2.4% |
| US plant patent application (Preparation and Filing) | 28.6% | 63.6% | 7.8% |
| Copyright registration application (Preparation and Filing) | 49.0% | 46.2% | 4.9% |

### Type of fee primarily used in 2020 for Transactional Work (Q44a-b)

|  | Fixed Fee | Hourly | Other |
|---|---|---|---|
| Due diligence | 4.2% | 92.9% | 2.8% |
| Preparing licenses, including negotiations | 5.1% | 92.6% | 2.3% |

## Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-Patent Infringement, All Varieties <$1M Initial case management (000s) by Location (Q45Aa)**

| | Total | | | | | | | Location | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 48 | 2 | 5 | 2 | 3 | 3 | 5 | 3 | 1 | 1 | 9 | 4 | 3 | 3 | 4 |
| Mean (Average) | $57 | ISD | $34 | ISD | $75 | $53 | $33 | $37 | ISD | ISD | $56 | $63 | $75 | $118 | $51 |
| 10th Percentile 10% | $6 | ISD | ISD | ISD | ISD | ISD | $8 | ISD | ISD | ISD | $25 | $31 | ISD | ISD | ISD |
| First Quartile 25% | $21 | ISD | $10 | ISD | $50 | $50 | $25 | $25 | ISD | ISD | $50 | $63 | $75 | $150 | $10 |
| Median (Midpoint) | $50 | ISD | $25 | ISD | $50 | $50 | $25 | $25 | ISD | ISD | $50 | $63 | $75 | $150 | $50 |
| Third Quartile 75% | $75 | ISD | $63 | ISD | ISD | ISD | $63 | ISD | ISD | ISD | $75 | $94 | ISD | ISD | $94 |
| 90th Percentile 90% | $150 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties <$1M Inclusive of discovery, motions, and claim construction (000s) by Location (Q45Ab)**

| | Total | | | | | | | Location | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 45 | 2 | 5 | 1 | 3 | 3 | 6 | 2 | 1 | 1 | 8 | 4 | 3 | 2 | 4 |
| Mean (Average) | $369 | ISD | $520 | ISD | $542 | $317 | $283 | ISD | ISD | ISD | $344 | $250 | $400 | ISD | $413 |
| 10th Percentile 10% | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $175 | ISD | $350 | ISD | ISD | ISD | $193 | ISD | ISD | ISD | $213 | $150 | ISD | ISD | $113 |
| Median (Midpoint) | $300 | ISD | $550 | ISD | $500 | $300 | $288 | ISD | ISD | ISD | $300 | $175 | $400 | ISD | $275 |
| Third Quartile 75% | $500 | ISD | $675 | ISD | ISD | ISD | $388 | ISD | ISD | ISD | $475 | $425 | ISD | ISD | $850 |
| 90th Percentile 90% | $690 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q45Ac)**

| | Total | | | | | | | Location | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 46 | 2 | 5 | 1 | 4 | 3 | 6 | 3 | 2 | 1 | 7 | 4 | 3 | 2 | 3 |
| Mean (Average) | $771 | ISD | $896 | ISD | $1,138 | $967 | $553 | $992 | ISD | ISD | $600 | $438 | $900 | ISD | $1,400 |
| 10th Percentile 10% | $193 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $338 | ISD | $565 | ISD | $250 | $750 | $380 | ISD | ISD | ISD | $350 | $200 | ISD | ISD | ISD |
| Median (Midpoint) | $675 | ISD | $850 | ISD | $725 | $750 | $650 | $300 | ISD | ISD | $700 | $275 | $900 | ISD | $900 |
| Third Quartile 75% | $900 | ISD | $1,250 | ISD | $2,438 | ISD | $750 | ISD | ISD | ISD | $750 | $838 | ISD | ISD | ISD |
| 90th Percentile 90% | $1,650 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-Patent Infringement, All Varieties <$1M Cost of mediation (000s) by Location (Q45Ad)**

| | Total | | | | | | | | | | | | | | Location |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 43 | 2 | 5 | 1 | 3 | 3 | 5 | 2 | 1 | 1 | 7 | 4 | 3 | 2 | 4 |
| Mean (Average) | $48 | ISD | $82 | ISD | $33 | $58 | $23 | ISD | ISD | ISD | ISD | $14 | $50 | ISD | $41 |
| 10th Percentile 10% | $10 | ISD | $18 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $15 | ISD | $18 | ISD | ISD | ISD | $12 | ISD | ISD | ISD | $30 | $6 | ISD | ISD | $31 |
| Median (Midpoint) | $35 | ISD | $25 | ISD | $30 | $15 | $15 | ISD | ISD | ISD | $50 | $13 | $50 | ISD | $43 |
| Third Quartile 75% | $50 | ISD | $175 | ISD | ISD | ISD | $38 | ISD | ISD | ISD | $50 | $23 | ISD | ISD | $50 |
| 90th Percentile 90% | $120 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties $1-$10M Initial case management (000s) by Location (Q45Ae)**

| | Total | | | | | | | | | | | | | | Location |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 45 | 2 | 5 | 1 | 3 | 3 | 5 | 2 | 1 | 2 | 6 | 4 | 5 | 3 | 3 |
| Mean (Average) | $122 | ISD | $54 | ISD | $122 | $70 | $85 | ISD | ISD | ISD | $59 | $88 | $265 | $280 | $160 |
| 10th Percentile 10% | $23 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $40 | ISD | $23 | ISD | ISD | ISD | $50 | ISD | ISD | ISD | $31 | $56 | $213 | ISD | ISD |
| Median (Midpoint) | $75 | ISD | $50 | ISD | $75 | $75 | $75 | ISD | ISD | ISD | $50 | $88 | $300 | $300 | $150 |
| Third Quartile 75% | $150 | ISD | $88 | ISD | ISD | ISD | $125 | ISD | ISD | ISD | $100 | $119 | $300 | ISD | ISD |
| 90th Percentile 90% | $300 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Location (Q45Af)**

| | Total | | | | | | | | | | | | | | Location |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 45 | 2 | 5 | 1 | 3 | 3 | 5 | 3 | 1 | 2 | 6 | 4 | 5 | 2 | 3 |
| Mean (Average) | $1,033 | ISD | $1,020 | ISD | $963 | $508 | $1,730 | $434 | ISD | ISD | $692 | $400 | $2,200 | ISD | $1,392 |
| 10th Percentile 10% | $165 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $400 | ISD | $350 | ISD | ISD | $575 | $575 | ISD | ISD | ISD | $375 | $188 | $1,750 | ISD | ISD |
| Median (Midpoint) | $650 | ISD | $650 | ISD | $1,240 | $500 | $1,500 | $478 | ISD | ISD | $475 | $350 | $2,500 | ISD | $1,500 |
| Third Quartile 75% | $1,500 | ISD | $1,875 | ISD | ISD | ISD | $3,000 | ISD | ISD | ISD | $1,125 | $663 | $2,500 | ISD | ISD |
| 90th Percentile 90% | $2,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-Patent Infringement, All Varieties $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q45Ag)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 47 | 2 | 5 | 1 | 4 | 3 | 5 | 3 | 2 | 2 | 6 | 4 | 5 | 2 | 3 |
| Mean (Average) | $1,910 | ISD | $2,306 | ISD | $2,163 | $1,367 | $1,720 | $2,733 | ISD | ISD | $1,183 | $1,288 | $3,260 | ISD | $2,867 |
| 10th Percentile 10% | $340 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $650 | ISD | $765 | ISD | $613 | ISD | $1,000 | ISD | ISD | ISD | $800 | $313 | $2,150 | ISD | ISD |
| Median (Midpoint) | $1,000 | ISD | $1,000 | ISD | $2,500 | $1,500 | $1,500 | $450 | ISD | ISD | $950 | $675 | $4,000 | ISD | $3,800 |
| Third Quartile 75% | $3,000 | ISD | $4,500 | ISD | $3,375 | ISD | $2,550 | ISD | ISD | ISD | $1,525 | $2,875 | $4,000 | ISD | ISD |
| 90th Percentile 90% | $4,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties $1-$10M Cost of mediation (000s) by Location (Q45Ah)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 42 | 2 | 5 | 2 | 3 | 3 | 5 | 2 | 1 | 1 | 5 | 4 | 5 | 2 | 3 |
| Mean (Average) | $85 | ISD | $109 | ISD | $43 | $75 | $65 | ISD | ISD | ISD | $66 | $26 | $85 | ISD | $65 |
| 10th Percentile 10% | $20 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $29 | ISD | $35 | ISD | ISD | ISD | $25 | ISD | ISD | ISD | $45 | $15 | $63 | ISD | ISD |
| Median (Midpoint) | $75 | ISD | $100 | ISD | $30 | $30 | $75 | ISD | ISD | ISD | $50 | $20 | $100 | ISD | $50 |
| Third Quartile 75% | $100 | ISD | $188 | ISD | ISD | ISD | $100 | ISD | ISD | ISD | $95 | $44 | $100 | ISD | ISD |
| 90th Percentile 90% | $175 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties $10-$25M Initial case management (000s) by Location (Q45Ai)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 46 | 2 | 5 | 2 | 3 | 3 | 4 | 2 | 1 | 3 | 6 | 5 | 4 | 4 | 2 |
| Mean (Average) | $421 | ISD | $556 | ISD | $187 | $125 | $94 | ISD | ISD | $163 | $123 | $170 | $2,325 | $514 | ISD |
| 10th Percentile 10% | $38 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $64 | ISD | $28 | ISD | ISD | ISD | $56 | ISD | ISD | ISD | $46 | $100 | $975 | $213 | ISD |
| Median (Midpoint) | $113 | ISD | $100 | ISD | $150 | $100 | $88 | ISD | ISD | $200 | $100 | $100 | $3,000 | $453 | ISD |
| Third Quartile 75% | $300 | ISD | $1,313 | ISD | ISD | ISD | $138 | ISD | ISD | ISD | $188 | $275 | $3,000 | $876 | ISD |
| 90th Percentile 90% | $1,450 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-Patent Infringement, All Varieties $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Location (Q45Aj)**

| | Total | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 43 | 2 | 5 | 1 | 3 | 3 | 4 | 1 | 1 | 3 | 6 | 5 | 4 | 3 | 2 |
| Mean (Average) | $1,621 | ISD | $1,660 | ISD | $1,453 | $700 | $1,875 | ISD | ISD | $1,617 | $738 | $930 | $4,000 | $2,000 | ISD |
| 10th Percentile 10% | $270 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $600 | ISD | $650 | ISD | ISD | ISD | $750 | ISD | ISD | ISD | $358 | $325 | $4,000 | ISD | ISD |
| Median (Midpoint) | $1,000 | ISD | $1,500 | ISD | $1,560 | $600 | $1,625 | ISD | ISD | $1,500 | $575 | $1,000 | $4,000 | $2,000 | ISD |
| Third Quartile 75% | $2,500 | ISD | $2,750 | ISD | ISD | ISD | $3,250 | ISD | ISD | ISD | $1,063 | $1,500 | $4,000 | ISD | ISD |
| 90th Percentile 90% | $4,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q45Ak)**

| | Total | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 47 | 2 | 5 | 2 | 3 | 3 | 4 | 2 | 2 | 3 | 6 | 5 | 4 | 4 | 2 |
| Mean (Average) | $3,728 | ISD | $3,580 | ISD | $3,175 | $1,800 | $2,925 | ISD | ISD | $3,000 | $1,608 | $2,460 | $7,000 | $7,626 | ISD |
| 10th Percentile 10% | $710 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,100 | ISD | $950 | ISD | $1,100 | ISD | $1,500 | ISD | ISD | ISD | $938 | $400 | $7,000 | $1,500 | ISD |
| Median (Midpoint) | $3,000 | ISD | $3,500 | ISD | $3,750 | $2,000 | $2,850 | ISD | ISD | $3,000 | $1,450 | $2,500 | $7,000 | $4,250 | ISD |
| Third Quartile 75% | $4,900 | ISD | $6,250 | ISD | $4,675 | ISD | $4,425 | ISD | ISD | ISD | $2,250 | $4,500 | $7,000 | $17,129 | ISD |
| 90th Percentile 90% | $7,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties $10-$25M Cost of mediation (000s) by Location (Q45Al)**

| | Total | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 43 | 2 | 5 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 5 | 5 | 4 | 4 | 2 |
| Mean (Average) | $235 | ISD | $146 | ISD | $73 | $92 | $68 | ISD | ISD | ISD | $105 | $629 | $150 | $609 | ISD |
| 10th Percentile 10% | $25 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD |
| First Quartile 25% | $40 | ISD | $40 | ISD | ISD | ISD | $28 | ISD | ISD | ISD | $50 | $23 | $150 | $58 | ISD |
| Median (Midpoint) | $80 | ISD | $150 | ISD | $40 | $50 | $60 | ISD | ISD | ISD | $75 | $25 | $150 | $128 | ISD |
| Third Quartile 75% | $150 | ISD | $250 | ISD | ISD | ISD | $115 | ISD | ISD | ISD | $175 | $1,538 | $150 | $1,641 | ISD |
| 90th Percentile 90% | $300 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Patent Infringement, All Varieties by Location

**Litigation-Patent Infringement, All Varieties >$25M Initial case management (000s) by Location (Q45Am)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 40 | 2 | 5 | 1 | 3 | 2 | 2 | 1 | 1 | 3 | 5 | 5 | 4 | 4 | 2 |
| Mean (Average) | $361 | ISD | $121 | ISD | $367 | ISD | ISD | ISD | ISD | ISD | $270 | $240 | $600 | $793 | ISD |
| 10th Percentile 10% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $100 | ISD | $40 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $100 | $100 | $600 | $363 | ISD |
| Median (Midpoint) | $250 | ISD | $100 | ISD | $500 | ISD | ISD | ISD | ISD | $250 | $200 | $150 | $600 | $710 | ISD |
| Third Quartile 75% | $500 | ISD | $213 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $475 | $425 | $600 | $1,305 | ISD |
| 90th Percentile 90% | $690 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties >$25M Inclusive of discovery, motions, and claim construction (000s) by Location (Q45An)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 40 | 2 | 5 | 1 | 3 | 2 | 2 | 1 | 1 | 3 | 5 | 5 | 4 | 4 | 2 |
| Mean (Average) | $3,556 | ISD | $2,180 | ISD | $2,867 | ISD | ISD | ISD | ISD | $2,667 | $5,080 | $1,480 | $6,250 | $7,955 | ISD |
| 10th Percentile 10% | $750 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,000 | ISD | $950 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $850 | $450 | $6,000 | $2,125 | ISD |
| Median (Midpoint) | $2,125 | ISD | $2,000 | ISD | $3,500 | ISD | ISD | ISD | ISD | $2,500 | $1,200 | $2,000 | $6,000 | $4,250 | ISD |
| Third Quartile 75% | $4,175 | ISD | $3,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $11,250 | $2,250 | $6,750 | $17,490 | ISD |
| 90th Percentile 90% | $6,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, All Varieties >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q45Ao)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 43 | 2 | 5 | 1 | 5 | 2 | 2 | 1 | 2 | 3 | 5 | 5 | 4 | 4 | 2 |
| Mean (Average) | $5,768 | ISD | $4,600 | ISD | $3,792 | ISD | ISD | ISD | ISD | $5,667 | $6,220 | $3,330 | $10,000 | $13,305 | ISD |
| 10th Percentile 10% | $820 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $2,100 | ISD | $1,500 | ISD | $531 | ISD | ISD | ISD | ISD | ISD | $2,300 | $575 | $10,000 | $3,875 | ISD |
| Median (Midpoint) | $4,000 | ISD | $4,000 | ISD | $5,000 | ISD | ISD | ISD | ISD | $6,000 | $3,000 | $4,000 | $10,000 | $7,000 | ISD |
| Third Quartile 75% | $8,000 | ISD | $8,000 | ISD | $6,450 | ISD | ISD | ISD | ISD | ISD | $11,750 | $5,750 | $10,000 | $29,040 | ISD |
| 90th Percentile 90% | $10,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation–Patent Infringement, All Varieties by Location

**Litigation–Patent Infringement, All Varieties >$25M Cost of mediation (000s) by Location (Q45Ap)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.- St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Location** |
| Number of Respondents | 38 | 2 | 5 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 5 | 4 | 4 | 2 |
| Mean (Average) | $399 | ISD | $211 | ISD | $200 | ISD | ISD | ISD | ISD | ISD | $138 | $784 | $238 | $1,027 | ISD |
| 10th Percentile 10% | $48 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $98 | ISD | $53 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $100 | $35 | $213 | $113 | ISD |
| Median (Midpoint) | $150 | ISD | $200 | ISD | $50 | ISD | ISD | ISD | ISD | ISD | $125 | $100 | $250 | $200 | ISD |
| Third Quartile 75% | $250 | ISD | $375 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $188 | $1,875 | $250 | $2,767 | ISD |
| 90th Percentile 90% | $740 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Patent Infringement, All Varieties by Type of Practice**

**Litigation-Patent Infringement, All Varieties <$1M Initial case management (000s) by Type of Practice (Q45Aa)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 48 | 10 | 8 | 9 | 17 | 3 |
| Mean (Average) | $57 | $44 | $37 | $32 | $86 | $83 |
| 10th Percentile 10% | $6 | $7 | ISD | ISD | $19 | ISD |
| First Quartile 25% | $21 | $25 | $9 | $5 | $25 | ISD |
| Median (Midpoint) | $50 | $28 | $25 | $50 | $75 | $75 |
| Third Quartile 75% | $75 | $75 | $44 | $50 | $125 | ISD |
| 90th Percentile 90% | $150 | $98 | ISD | ISD | $194 | ISD |

**Litigation-Patent Infringement, All Varieties <$1M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Ab)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 45 | 9 | 8 | 10 | 16 | 2 |
| Mean (Average) | $369 | $264 | $331 | $287 | $495 | ISD |
| 10th Percentile 10% | $100 | ISD | ISD | $23 | $220 | ISD |
| First Quartile 25% | $175 | $150 | $263 | $88 | $281 | ISD |
| Median (Midpoint) | $300 | $150 | $325 | $250 | $400 | ISD |
| Third Quartile 75% | $500 | $250 | $438 | $513 | $600 | ISD |
| 90th Percentile 90% | $690 | ISD | ISD | $640 | $1,045 | ISD |

**Litigation-Patent Infringement, All Varieties <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Ac)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 46 | 9 | 8 | 10 | 16 | 3 |
| Mean (Average) | $771 | $661 | $504 | $535 | $963 | $1,583 |
| 10th Percentile 10% | $193 | ISD | ISD | $36 | $235 | ISD |
| First Quartile 25% | $338 | $200 | $263 | $306 | $563 | ISD |
| Median (Midpoint) | $675 | $350 | $640 | $575 | $900 | $1,500 |
| Third Quartile 75% | $900 | $675 | $688 | $750 | $975 | ISD |
| 90th Percentile 90% | $1,650 | ISD | ISD | $975 | $2,210 | ISD |

**Total Costs: Litigation-Patent Infringement, All Varieties by Type of Practice**

**Litigation-Patent Infringement, All Varieties <$1M Cost of mediation (000s) by Type of Practice (Q45Ad)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 43 | 9 | 8 | 9 | 15 | 2 |
| Mean (Average) | $48 | $31 | $57 | $24 | $60 | ISD |
| 10th Percentile 10% | $10 | ISD | ISD | ISD | $10 | ISD |
| First Quartile 25% | $15 | $20 | $10 | $15 | $20 | ISD |
| Median (Midpoint) | $35 | $30 | $50 | $25 | $50 | ISD |
| Third Quartile 75% | $50 | $45 | $69 | $33 | $75 | ISD |
| 90th Percentile 90% | $120 | ISD | ISD | ISD | $190 | ISD |

**Litigation-Patent Infringement, All Varieties $1-$10M Initial case management (000s) by Type of Practice (Q45Ae)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 45 | 8 | 7 | 8 | 20 | 2 |
| Mean (Average) | $122 | $69 | $36 | $66 | $198 | ISD |
| 10th Percentile 10% | $23 | ISD | ISD | ISD | $36 | ISD |
| First Quartile 25% | $40 | $36 | $20 | $50 | $56 | ISD |
| Median (Midpoint) | $75 | $63 | $25 | $63 | $150 | ISD |
| Third Quartile 75% | $150 | $100 | $50 | $99 | $300 | ISD |
| 90th Percentile 90% | $300 | ISD | ISD | ISD | $480 | ISD |

**Litigation-Patent Infringement, All Varieties $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Af)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 45 | 8 | 8 | 8 | 19 | 2 |
| Mean (Average) | $1,033 | $383 | $485 | $953 | $1,629 | ISD |
| 10th Percentile 10% | $165 | ISD | ISD | ISD | $450 | ISD |
| First Quartile 25% | $400 | $156 | $457 | $231 | $750 | ISD |
| Median (Midpoint) | $650 | $300 | $500 | $750 | $1,500 | ISD |
| Third Quartile 75% | $1,500 | $400 | $575 | $1,500 | $2,500 | ISD |
| 90th Percentile 90% | $2,500 | ISD | ISD | ISD | $2,500 | ISD |

**Total Costs: Litigation-Patent Infringement, All Varieties by Type of Practice**

**Litigation-Patent Infringement, All Varieties $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Ag)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 47 | 8 | 7 | 10 | 19 | 3 |
| Mean (Average) | $1,910 | $969 | $726 | $1,915 | $2,503 | $3,417 |
| 10th Percentile 10% | $340 | ISD | ISD | $310 | $500 | ISD |
| First Quartile 25% | $650 | $313 | $450 | $888 | $1,000 | ISD |
| Median (Midpoint) | $1,000 | $725 | $630 | $1,325 | $2,600 | $1,750 |
| Third Quartile 75% | $3,000 | $975 | $1,000 | $2,500 | $3,800 | ISD |
| 90th Percentile 90% | $4,000 | ISD | ISD | $6,100 | $4,000 | ISD |

**Litigation-Patent Infringement, All Varieties $1-$10M Cost of mediation (000s) by Type of Practice (Q45Ah)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 42 | 8 | 7 | 7 | 18 | 2 |
| Mean (Average) | $85 | $42 | $86 | $56 | $110 | ISD |
| 10th Percentile 10% | $20 | ISD | ISD | ISD | $20 | ISD |
| First Quartile 25% | $29 | $26 | $30 | $20 | $44 | ISD |
| Median (Midpoint) | $75 | $40 | $75 | $50 | $100 | ISD |
| Third Quartile 75% | $100 | $49 | $150 | $100 | $113 | ISD |
| 90th Percentile 90% | $175 | ISD | ISD | ISD | $230 | ISD |

**Litigation-Patent Infringement, All Varieties $10-$25M Initial case management (000s) by Type of Practice (Q45Ai)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 46 | 8 | 8 | 9 | 17 | 3 |
| Mean (Average) | $421 | $106 | $126 | $485 | $746 | $133 |
| 10th Percentile 10% | $38 | ISD | ISD | ISD | $33 | ISD |
| First Quartile 25% | $64 | $53 | $40 | $75 | $100 | ISD |
| Median (Midpoint) | $113 | $100 | $75 | $150 | $300 | $100 |
| Third Quartile 75% | $300 | $138 | $263 | $625 | $753 | ISD |
| 90th Percentile 90% | $1,450 | ISD | ISD | ISD | $3,000 | ISD |

**Total Costs: Litigation-Patent Infringement, All Varieties by Type of Practice**

Litigation-Patent Infringement, All Varieties $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Ai)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 43 | 7 | 8 | 9 | 16 | 3 |
| Mean (Average) | $1,621 | $644 | $741 | $1,872 | $2,525 | $667 |
| 10th Percentile 10% | $270 | ISD | ISD | $1,050 | $585 | ISD |
| First Quartile 25% | $600 | $250 | $363 | $2,000 | $1,125 | ISD |
| Median (Midpoint) | $1,000 | $450 | $750 | $2,000 | $2,500 | $750 |
| Third Quartile 75% | $2,500 | $1,000 | $1,000 | $2,625 | $4,000 | ISD |
| 90th Percentile 90% | $4,000 | ISD | ISD | ISD | $4,000 | ISD |

Litigation-Patent Infringement, All Varieties $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Ak)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 47 | 7 | 8 | 11 | 17 | 4 |
| Mean (Average) | $3,728 | $1,671 | $1,444 | $3,536 | $5,489 | $4,938 |
| 10th Percentile 10% | $710 | ISD | ISD | $1,120 | $1,080 | ISD |
| First Quartile 25% | $1,100 | $400 | $613 | $2,000 | $2,500 | $938 |
| Median (Midpoint) | $3,000 | $1,000 | $1,200 | $3,000 | $5,000 | $2,000 |
| Third Quartile 75% | $4,900 | $2,500 | $1,875 | $4,500 | $7,000 | $11,875 |
| 90th Percentile 90% | $7,000 | ISD | ISD | $7,700 | $9,801 | ISD |

Litigation-Patent Infringement, All Varieties $10-$25M Cost of mediation (000s) by Type of Practice (Q45Al)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 43 | 8 | 8 | 8 | 17 | 2 |
| Mean (Average) | $235 | $57 | $498 | $78 | $279 | ISD |
| 10th Percentile 10% | $25 | ISD | ISD | ISD | $29 | ISD |
| First Quartile 25% | $40 | $26 | $56 | $28 | $50 | ISD |
| Median (Midpoint) | $80 | $40 | $115 | $50 | $150 | ISD |
| Third Quartile 75% | $150 | $79 | $300 | $138 | $163 | ISD |
| 90th Percentile 90% | $300 | ISD | ISD | ISD | $1,226 | ISD |

# Total Costs: Litigation-Patent Infringement, All Varieties by Type of Practice

## Litigation-Patent Infringement, All Varieties >$25M Initial case management (000s) by Type of Practice (Q45Am)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 40 | 6 | 7 | 7 | 17 | 3 |
| Mean (Average) | $361 | $217 | $226 | $389 | $460 | $333 |
| 10th Percentile 10% | $50 | ISD | ISD | ISD | $38 | ISD |
| First Quartile 25% | $100 | $100 | $50 | $100 | $100 | ISD |
| Median (Midpoint) | $250 | $175 | $100 | $250 | $500 | $350 |
| Third Quartile 75% | $500 | $313 | $450 | $400 | $600 | ISD |
| 90th Percentile 90% | $690 | ISD | ISD | ISD | $976 | ISD |

## Litigation-Patent Infringement, All Varieties >$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45An)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 40 | 6 | 7 | 7 | 17 | 3 |
| Mean (Average) | $3,556 | $1,617 | $1,429 | $2,664 | $4,834 | $7,233 |
| 10th Percentile 10% | $750 | ISD | ISD | ISD | $980 | ISD |
| First Quartile 25% | $1,000 | $563 | $1,000 | $2,000 | $2,125 | ISD |
| Median (Midpoint) | $2,125 | $1,375 | $1,200 | $2,500 | $3,500 | $950 |
| Third Quartile 75% | $4,175 | $2,525 | $2,000 | $4,000 | $6,000 | ISD |
| 90th Percentile 90% | $6,000 | ISD | ISD | ISD | $9,864 | ISD |

## Litigation-Patent Infringement, All Varieties >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Ao)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 43 | 7 | 7 | 9 | 17 | 3 |
| Mean (Average) | $5,768 | $2,944 | $2,243 | $5,444 | $8,042 | $8,667 |
| 10th Percentile 10% | $820 | ISD | ISD | ISD | $1,900 | ISD |
| First Quartile 25% | $2,100 | $450 | $1,000 | $3,500 | $3,250 | ISD |
| Median (Midpoint) | $4,000 | $2,500 | $2,000 | $5,000 | $6,500 | $4,000 |
| Third Quartile 75% | $8,000 | $5,000 | $3,500 | $7,250 | $10,000 | ISD |
| 90th Percentile 90% | $10,000 | ISD | ISD | ISD | $15,144 | ISD |

**Total Costs: Litigation-Patent Infringement, All Varieties by Type of Practice**

**Litigation-Patent Infringement, All Varieties >$25M Cost of mediation (000s) by Type of Practice (Q45Ap)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 38 | 6 | 7 | 6 | 17 | 2 |
| Mean (Average) | $399 | $87 | $770 | $118 | $482 | ISD |
| 10th Percentile 10% | $48 | ISD | ISD | ISD | $46 | ISD |
| First Quartile 25% | $98 | $43 | $100 | $60 | $100 | ISD |
| Median (Midpoint) | $150 | $75 | $500 | $110 | $250 | ISD |
| Third Quartile 75% | $250 | $150 | $600 | $200 | $250 | ISD |
| 90th Percentile 90% | $740 | ISD | ISD | ISD | $2,321 | ISD |

**Total Costs: Litigation-Patent Infringement, Hatch Waxman Act by Type of Practice**

**Litigation-Patent Infringement, Hatch Waxman Act <$1M Initial case management (000s) by Type of Practice (Q45Ba)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 8 | 0 | 2 | 0 | 6 | 0 |
| Mean (Average) | $121 | ISD | ISD | ISD | $149 | ISD |
| 10th Percentile 10% | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $61 | ISD | ISD | ISD | $136 | ISD |
| Median (Midpoint) | $150 | ISD | ISD | ISD | $150 | ISD |
| Third Quartile 75% | $150 | ISD | ISD | ISD | $163 | ISD |
| 90th Percentile 90% | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, Hatch Waxman Act <$1M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Bb)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 8 | 0 | 2 | 0 | 6 | 0 |
| Mean (Average) | $549 | ISD | ISD | ISD | $674 | ISD |
| 10th Percentile 10% | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $288 | ISD | ISD | ISD | $400 | ISD |
| Median (Midpoint) | $400 | ISD | ISD | ISD | $400 | ISD |
| Third Quartile 75% | $663 | ISD | ISD | ISD | $986 | ISD |
| 90th Percentile 90% | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, Hatch Waxman Act <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Bc)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 9 | 0 | 2 | 1 | 6 | 0 |
| Mean (Average) | $1,177 | ISD | ISD | ISD | $1,566 | ISD |
| 10th Percentile 10% | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $550 | ISD | ISD | ISD | $900 | ISD |
| Median (Midpoint) | $900 | ISD | ISD | ISD | $900 | ISD |
| Third Quartile 75% | $1,450 | ISD | ISD | ISD | $2,449 | ISD |
| 90th Percentile 90% | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Patent Infringement, Hatch Waxman Act by Type of Practice**

**Litigation-Patent Infringement, Hatch Waxman Act <$1M Cost of mediation (000s) by Type of Practice (Q45Bd)**

|                        | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|------------------------|-------|---------------|----------------|-----------------|----------------------|---------------|
| Number of Respondents  | 7     | 0             | 1              | 0               | 6                    | 0             |
| Mean (Average)         | $134  | ISD           | ISD            | ISD             | $148                 | ISD           |
| 10th Percentile 10%    | ISD   | ISD           | ISD            | ISD             | ISD                  | ISD           |
| First Quartile 25%     | $100  | ISD           | ISD            | ISD             | $100                 | ISD           |
| Median (Midpoint)      | $100  | ISD           | ISD            | ISD             | $100                 | ISD           |
| Third Quartile 75%     | $100  | ISD           | ISD            | ISD             | $172                 | ISD           |
| 90th Percentile 90%    | ISD   | ISD           | ISD            | ISD             | ISD                  | ISD           |

**Litigation-Patent Infringement, Hatch Waxman Act $1-$10M Initial case management (000s) by Type of Practice (Q45Be)**

|                        | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|------------------------|-------|---------------|----------------|-----------------|----------------------|---------------|
| Number of Respondents  | 10    | 0             | 2              | 1               | 7                    | 0             |
| Mean (Average)         | $206  | ISD           | ISD            | ISD             | $259                 | ISD           |
| 10th Percentile 10%    | $30   | ISD           | ISD            | ISD             | ISD                  | ISD           |
| First Quartile 25%     | $120  | ISD           | ISD            | ISD             | $150                 | ISD           |
| Median (Midpoint)      | $200  | ISD           | ISD            | ISD             | $250                 | ISD           |
| Third Quartile 75%     | $250  | ISD           | ISD            | ISD             | $250                 | ISD           |
| 90th Percentile 90%    | $498  | ISD           | ISD            | ISD             | ISD                  | ISD           |

**Litigation-Patent Infringement, Hatch Waxman Act $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Bf)**

|                        | Total  | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|------------------------|--------|---------------|----------------|-----------------|----------------------|---------------|
| Number of Respondents  | 10     | 0             | 2              | 1               | 7                    | 0             |
| Mean (Average)         | $1,484 | ISD           | ISD            | ISD             | $1,698               | ISD           |
| 10th Percentile 10%    | $165   | ISD           | ISD            | ISD             | ISD                  | ISD           |
| First Quartile 25%     | $825   | ISD           | ISD            | ISD             | $1,000               | ISD           |
| Median (Midpoint)      | $1,000 | ISD           | ISD            | ISD             | $1,000               | ISD           |
| Third Quartile 75%     | $2,414 | ISD           | ISD            | ISD             | $2,385               | ISD           |
| 90th Percentile 90%    | $3,400 | ISD           | ISD            | ISD             | ISD                  | ISD           |

**Total Costs: Litigation-Patent Infringement, Hatch Waxman Act by Type of Practice**

**Litigation-Patent Infringement, Hatch Waxman Act $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Bg)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 0 | 2 | 2 | 7 | 0 |
| Mean (Average) | $2,608 | ISD | ISD | ISD | $2,969 | ISD |
| 10th Percentile 10% | $210 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,250 | ISD | ISD | ISD | $2,500 | ISD |
| Median (Midpoint) | $2,500 | ISD | ISD | ISD | $2,500 | ISD |
| Third Quartile 75% | $4,250 | ISD | ISD | ISD | $4,250 | ISD |
| 90th Percentile 90% | $5,128 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, Hatch Waxman Act $1-$10M Cost of mediation (000s) by Type of Practice (Q45Bh)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 9 | 0 | 1 | 1 | 7 | 0 |
| Mean (Average) | $146 | ISD | ISD | ISD | $163 | ISD |
| 10th Percentile 10% | $75 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $100 | ISD | ISD | ISD | $100 | ISD |
| Median (Midpoint) | $100 | ISD | ISD | ISD | $100 | ISD |
| Third Quartile 75% | $100 | ISD | ISD | ISD | $100 | ISD |
| 90th Percentile 90% | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, Hatch Waxman Act $10-$25M Initial case management (000s) by Type of Practice (Q45Bi)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 0 | 2 | 2 | 6 | 0 |
| Mean (Average) | $222 | ISD | ISD | ISD | $301 | ISD |
| 10th Percentile 10% | $26 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $121 | ISD | ISD | ISD | $250 | ISD |
| Median (Midpoint) | $250 | ISD | ISD | ISD | $250 | ISD |
| Third Quartile 75% | $258 | ISD | ISD | ISD | $341 | ISD |
| 90th Percentile 90% | $501 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Patent Infringement, Hatch Waxman Act by Type of Practice**

**Litigation-Patent Infringement, Hatch Waxman Act $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45B)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 0 | 2 | 2 | 6 | 0 |
| Mean (Average) | $1,933 | ISD | ISD | ISD | $2,463 | ISD |
| 10th Percentile 10% | $305 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $388 | ISD | ISD | ISD | $2,000 | ISD |
| Median (Midpoint) | $2,000 | ISD | ISD | ISD | $2,000 | ISD |
| Third Quartile 75% | $2,938 | ISD | ISD | ISD | $3,070 | ISD |
| 90th Percentile 90% | $3,977 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, Hatch Waxman Act $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Bk)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 0 | 2 | 3 | 6 | 0 |
| Mean (Average) | $3,775 | ISD | ISD | $3,750 | $4,897 | ISD |
| 10th Percentile 10% | $360 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,750 | ISD | ISD | ISD | $3,500 | ISD |
| Median (Midpoint) | $3,500 | ISD | ISD | $4,000 | $3,500 | ISD |
| Third Quartile 75% | $5,500 | ISD | ISD | ISD | $6,845 | ISD |
| 90th Percentile 90% | $8,704 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, Hatch Waxman Act $10-$25M Cost of mediation (000s) by Type of Practice (Q45Bl)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 9 | 0 | 1 | 2 | 6 | 0 |
| Mean (Average) | $221 | ISD | ISD | ISD | $280 | ISD |
| 10th Percentile 10% | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $125 | ISD | ISD | ISD | $138 | ISD |
| Median (Midpoint) | $150 | ISD | ISD | ISD | $150 | ISD |
| Third Quartile 75% | $163 | ISD | ISD | ISD | $371 | ISD |
| 90th Percentile 90% | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Patent Infringement, Hatch Waxman Act by Type of Practice**

**Litigation-Patent Infringement, Hatch Waxman Act >$25M Initial case management (000s) by Type of Practice (Q45Bm)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 0 | 2 | 2 | 6 | 0 |
| Mean (Average) | $400 | ISD | ISD | ISD | $531 | ISD |
| 10th Percentile 10% | $37 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $181 | ISD | ISD | ISD | $400 | ISD |
| Median (Midpoint) | $400 | ISD | ISD | ISD | $400 | ISD |
| Third Quartile 75% | $569 | ISD | ISD | ISD | $784 | ISD |
| 90th Percentile 90% | $807 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, Hatch Waxman Act >$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Bn)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 0 | 2 | 2 | 6 | 0 |
| Mean (Average) | $3,451 | ISD | ISD | ISD | $4,568 | ISD |
| 10th Percentile 10% | $510 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $900 | ISD | ISD | ISD | $3,000 | ISD |
| Median (Midpoint) | $3,000 | ISD | ISD | ISD | $3,000 | ISD |
| Third Quartile 75% | $4,813 | ISD | ISD | ISD | $6,228 | ISD |
| 90th Percentile 90% | $10,094 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Patent Infringement, Hatch Waxman Act >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Bo)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 0 | 2 | 3 | 6 | 0 |
| Mean (Average) | $6,219 | ISD | ISD | $6,667 | $7,768 | ISD |
| 10th Percentile 10% | $840 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $3,000 | ISD | ISD | ISD | $5,000 | ISD |
| Median (Midpoint) | $5,000 | ISD | ISD | $6,500 | $5,000 | ISD |
| Third Quartile 75% | $9,500 | ISD | ISD | ISD | $11,403 | ISD |
| 90th Percentile 90% | $15,788 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Patent Infringement, Hatch Waxman Act by Type of Practice**

Litigation-Patent Infringement, Hatch Waxman Act >$25M Cost of mediation (000s) by Type of Practice (Q45Bp)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 9 | 0 | 1 | 2 | 6 | 0 |
| Mean (Average) | $362 | ISD | ISD | ISD | $422 | ISD |
| 10th Percentile 10% | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $150 | ISD | ISD | ISD | $150 | ISD |
| Median (Midpoint) | $150 | ISD | ISD | ISD | $150 | ISD |
| Third Quartile 75% | $350 | ISD | ISD | ISD | $583 | ISD |
| 90th Percentile 90% | ISD | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Location

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity <$1M Initial case management (000s) by Location (Q45Ca)**

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 28 | 1 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 6 | 2 | 3 | 2 | 2 |
| Mean (Average) | $69 | ISD | $24 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $48 | ISD | $150 | ISD | ISD |
| 10th Percentile 10% | $5 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $14 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $16 | ISD | $20 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $20 | ISD | $150 | ISD | ISD |
| Median (Midpoint) | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $94 | ISD | ISD | ISD | ISD |
| Third Quartile 75% | $138 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $153 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity <$1M Inclusive of discovery, motions, and claim construction (000s) by Location (Q45Cb)**

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 26 | 1 | 3 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 6 | 2 | 3 | 2 | 2 |
| Mean (Average) | $493 | ISD | $400 | ISD | $1,133 | ISD | ISD | ISD | ISD | ISD | $231 | ISD | $400 | ISD | ISD |
| 10th Percentile 10% | $99 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $138 | ISD | $350 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $138 | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $350 | ISD | $350 | ISD | $500 | ISD | ISD | ISD | ISD | ISD | $200 | ISD | $400 | ISD | ISD |
| Third Quartile 75% | $519 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $350 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $860 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q45Cc)**

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 28 | 1 | 3 | 1 | 3 | 2 | 0 | 3 | 1 | 0 | 5 | 2 | 3 | 2 | 2 |
| Mean (Average) | $1,082 | ISD | $717 | ISD | ISD | ISD | ISD | $983 | ISD | ISD | $633 | ISD | $900 | ISD | ISD |
| 10th Percentile 10% | $190 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $363 | ISD | $600 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $483 | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $725 | ISD | ISD | ISD | $500 | ISD | ISD | $350 | ISD | ISD | $700 | ISD | $900 | ISD | ISD |
| Third Quartile 75% | $975 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $750 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $2,800 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Location

## Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity <$1M Cost of mediation (000s) by Location (Q45Cd)

| | | | | | | | | Location | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 23 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 5 | 2 | 3 | 2 | 2 |
| Mean (Average) | $77 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $45 | ISD | $100 | ISD | ISD |
| 10th Percentile 10% | $9 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $15 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $13 | ISD | $100 | ISD | ISD |
| Median (Midpoint) | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | $100 | ISD | ISD |
| Third Quartile 75% | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $75 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $1-$10M Initial case management (000s) by Location (Q45Ce)

| | | | | | | | | Location | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 25 | 1 | 3 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 5 | 2 | 4 | 2 | 2 |
| Mean (Average) | $117 | ISD | $26 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $76 | ISD | $256 | ISD | ISD |
| 10th Percentile 10% | $8 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $15 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $25 | ISD | $25 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | $250 | ISD | ISD |
| Median (Midpoint) | $75 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | $250 | ISD | ISD |
| Third Quartile 75% | $250 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $150 | ISD | $269 | ISD | ISD |
| 90th Percentile 90% | $275 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Location (Q45Cf)

| | | | | | | | | Location | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 25 | 1 | 3 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 5 | 2 | 4 | 2 | 2 |
| Mean (Average) | $913 | ISD | $617 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $320 | ISD | $1,375 | ISD | ISD |
| 10th Percentile 10% | $130 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $300 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $175 | ISD | $1,000 | ISD | ISD |
| Median (Midpoint) | $500 | ISD | $450 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $350 | ISD | $1,000 | ISD | ISD |
| Third Quartile 75% | $1,050 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $450 | ISD | $2,125 | ISD | ISD |
| 90th Percentile 90% | $1,900 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Location

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q45Cg)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 27 | 1 | 3 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 4 | 2 | 4 | 2 | 2 |
| Mean (Average) | $2,200 | ISD | $910 | ISD | $1,783 | ISD | ISD | ISD | ISD | ISD | $950 | ISD | $2,825 | ISD | ISD |
| 10th Percentile 10% | $370 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $750 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $813 | ISD | $2,500 | ISD | ISD |
| Median (Midpoint) | $1,750 | ISD | $630 | ISD | $2,200 | ISD | ISD | ISD | ISD | ISD | $875 | ISD | $2,500 | ISD | ISD |
| Third Quartile 75% | $2,750 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,163 | ISD | $3,475 | ISD | ISD |
| 90th Percentile 90% | $4,540 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $1-$10M Cost of mediation (000s) by Location (Q45Ch)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 5 | 2 | 4 | 2 | 2 |
| Mean (Average) | $102 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $54 | ISD | $100 | ISD | ISD |
| 10th Percentile 10% | $18 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $19 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $26 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $23 | ISD | $100 | ISD | ISD |
| Median (Midpoint) | $63 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | $100 | ISD | ISD |
| Third Quartile 75% | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $88 | ISD | $100 | ISD | ISD |
| 90th Percentile 90% | $138 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $10-$25M Initial case management (000s) by Location (Q45Ci)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 1 | 3 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 4 | 2 | 4 | 3 | 2 |
| Mean (Average) | $170 | ISD | $38 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $131 | ISD | $300 | $310 | ISD |
| 10th Percentile 10% | $20 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $300 | ISD | ISD |
| First Quartile 25% | $49 | ISD | $35 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $44 | ISD | $300 | ISD | ISD |
| Median (Midpoint) | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $100 | ISD | $300 | $300 | ISD |
| Third Quartile 75% | $300 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $250 | ISD | $300 | $300 | ISD |
| 90th Percentile 90% | $300 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $300 | ISD | ISD |

# Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Location

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Location (Q45Ci)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 1 | 3 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 4 | 2 | 4 | 3 | 2 |
| Mean (Average) | $1,690 | ISD | $725 | ISD | $2,500 | ISD | ISD | ISD | ISD | ISD | $775 | ISD | $2,875 | $3,917 | ISD |
| 10th Percentile 10% | $263 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $375 | ISD | $2,500 | ISD | ISD |
| Median (Midpoint) | $1,500 | ISD | $500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $625 | ISD | $2,500 | $2,000 | ISD |
| Third Quartile 75% | $2,500 | ISD | ISD | ISD | $3,200 | ISD | ISD | ISD | ISD | ISD | $1,325 | ISD | $3,625 | ISD | ISD |
| 90th Percentile 90% | $3,250 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q45Ckj)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 27 | 1 | 3 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 4 | 2 | 4 | 3 | 2 |
| Mean (Average) | $3,646 | ISD | $1,142 | ISD | $2,500 | ISD | ISD | ISD | ISD | ISD | $1,788 | ISD | $4,750 | $6,587 | ISD |
| 10th Percentile 10% | $395 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,400 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,288 | ISD | $4,000 | ISD | ISD |
| Median (Midpoint) | $3,000 | ISD | $800 | ISD | $3,200 | ISD | ISD | ISD | ISD | ISD | $1,575 | ISD | $4,000 | $3,750 | ISD |
| Third Quartile 75% | $4,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $2,500 | ISD | $6,250 | ISD | ISD |
| 90th Percentile 90% | $8,202 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $10-$25M Cost of mediation (000s) by Location (Q45Cl)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 23 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 4 | 2 | 4 | 3 | 2 |
| Mean (Average) | $147 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $113 | ISD | $150 | $508 | ISD |
| 10th Percentile 10% | $25 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $150 | ISD | ISD |
| First Quartile 25% | $35 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $38 | ISD | $150 | $150 | ISD |
| Median (Midpoint) | $75 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $88 | ISD | $150 | $150 | ISD |
| Third Quartile 75% | $150 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $213 | ISD | $150 | $150 | ISD |
| 90th Percentile 90% | $210 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $150 | ISD | ISD |

## Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Location

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity >$25M Initial case management (000s) by Location (Q45Cm)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 1 | 3 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 4 | 2 | 4 | 3 | 2 |
| Mean (Average) | $358 | ISD | $267 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $189 | ISD | $488 | $887 | ISD |
| 10th Percentile 10% | $30 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $63 | ISD | $45 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $56 | ISD | $450 | ISD | ISD |
| Median (Midpoint) | $400 | ISD | $45 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $135 | ISD | $450 | $760 | ISD |
| Third Quartile 75% | $450 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $375 | ISD | $563 | ISD | ISD |
| 90th Percentile 90% | $755 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity >$25M Inclusive of discovery, motions, and claim construction (000s) by Location (Q45Cn)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 1 | 3 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 4 | 2 | 4 | 3 | 2 |
| Mean (Average) | $2,670 | ISD | $925 | ISD | $2,765 | ISD | ISD | ISD | ISD | ISD | $1,188 | ISD | $4,375 | $5,920 | ISD |
| 10th Percentile 10% | $450 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $700 | ISD | ISD | ISD | $296 | ISD | ISD | ISD | ISD | ISD | $513 | ISD | $3,500 | ISD | ISD |
| Median (Midpoint) | $2,500 | ISD | $600 | ISD | $3,000 | ISD | ISD | ISD | ISD | ISD | $875 | ISD | $3,500 | $3,250 | ISD |
| Third Quartile 75% | $3,500 | ISD | ISD | ISD | $5,000 | ISD | ISD | ISD | ISD | ISD | $2,175 | ISD | $6,125 | ISD | ISD |
| 90th Percentile 90% | $5,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q45Co)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 27 | 1 | 3 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 4 | 2 | 4 | 3 | 2 |
| Mean (Average) | $4,558 | ISD | $1,467 | ISD | $2,765 | ISD | ISD | ISD | ISD | ISD | $2,388 | ISD | $6,625 | $9,203 | ISD |
| 10th Percentile 10% | $440 | ISD | ISD | ISD | $296 | ISD | ISD | ISD | ISD | ISD | $1,838 | ISD | $5,500 | ISD | ISD |
| First Quartile 25% | $2,100 | ISD | ISD | ISD | $3,000 | ISD | ISD | ISD | ISD | ISD | $2,150 | ISD | $5,500 | $5,250 | ISD |
| Median (Midpoint) | $4,000 | ISD | $800 | ISD | $5,000 | ISD | ISD | ISD | ISD | ISD | $3,175 | ISD | $5,500 | $5,250 | ISD |
| Third Quartile 75% | $5,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $8,875 | ISD | ISD |
| 90th Percentile 90% | $8,800 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Location

Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity >$25M Cost of mediation (000s) by Location (Q45Cp)

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 23 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 4 | 2 | 4 | 3 | 2 |
| Mean (Average) | $212 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $128 | ISD | $200 | $731 | ISD |
| 10th Percentile 10% | $27 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $200 | ISD | ISD |
| First Quartile 25% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $51 | ISD | $200 | ISD | ISD |
| Median (Midpoint) | $120 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $113 | ISD | $200 | $175 | ISD |
| Third Quartile 75% | $200 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $219 | ISD | $200 | ISD | ISD |
| 90th Percentile 90% | $400 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $200 | ISD | ISD |

**Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Type of Practice**

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity <$1M Initial case management (000s) by Type of Practice (Q45Ca)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 28 | 5 | 5 | 5 | 13 | 0 |
| Mean (Average) | $69 | $38 | $51 | $38 | $99 | ISD |
| 10th Percentile 10% | $5 | ISD | ISD | ISD | $8 | ISD |
| First Quartile 25% | $16 | $8 | $14 | $15 | $20 | ISD |
| Median (Midpoint) | $50 | $25 | $25 | $35 | $100 | ISD |
| Third Quartile 75% | $138 | $75 | $100 | $63 | $150 | ISD |
| 90th Percentile 90% | $153 | ISD | ISD | ISD | $192 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity <$1M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Cb)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 26 | 4 | 5 | 4 | 13 | 0 |
| Mean (Average) | $493 | $288 | $290 | $202 | $723 | ISD |
| 10th Percentile 10% | $99 | ISD | ISD | ISD | $140 | ISD |
| First Quartile 25% | $138 | $100 | $175 | $46 | $300 | ISD |
| Median (Midpoint) | $350 | $125 | $350 | $214 | $400 | ISD |
| Third Quartile 75% | $519 | $638 | $375 | $346 | $675 | ISD |
| 90th Percentile 90% | $860 | ISD | ISD | ISD | $2,728 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Cc)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 28 | 3 | 5 | 6 | 13 | 1 |
| Mean (Average) | $1,082 | $1,250 | $450 | $436 | $1,475 | ISD |
| 10th Percentile 10% | $190 | ISD | ISD | $288 | $300 | ISD |
| First Quartile 25% | $363 | ISD | $225 | $450 | $775 | ISD |
| Median (Midpoint) | $725 | $750 | $500 | $617 | $900 | ISD |
| Third Quartile 75% | $975 | ISD | $650 | ISD | $1,375 | ISD |
| 90th Percentile 90% | $2,800 | ISD | ISD | ISD | $5,248 | ISD |

**Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Type of Practice**

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity <$1M Cost of mediation (000s) by Type of Practice (Q45Cd)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 23 | 4 | 4 | 3 | 12 | 0 |
| Mean (Average) | $77 | $29 | $32 | $38 | $118 | ISD |
| 10th Percentile 10% | $9 | ISD | ISD | ISD | $12 | ISD |
| First Quartile 25% | $15 | $14 | $11 | ISD | $24 | ISD |
| Median (Midpoint) | $50 | $28 | $35 | $10 | $88 | ISD |
| Third Quartile 75% | $100 | $45 | $50 | ISD | $100 | ISD |
| 90th Percentile 90% | $100 | ISD | ISD | ISD | $520 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $1-$10M Initial case management (000s) by Type of Practice (Q45Ce)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 25 | 4 | 5 | 3 | 13 | 0 |
| Mean (Average) | $117 | $59 | $70 | $38 | $171 | ISD |
| 10th Percentile 10% | $8 | ISD | ISD | ISD | $10 | ISD |
| First Quartile 25% | $25 | $14 | $23 | ISD | $50 | ISD |
| Median (Midpoint) | $75 | $63 | $30 | $50 | $250 | ISD |
| Third Quartile 75% | $250 | $100 | $138 | ISD | $263 | ISD |
| 90th Percentile 90% | $275 | ISD | ISD | ISD | $293 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Cf)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 25 | 4 | 5 | 3 | 13 | 0 |
| Mean (Average) | $913 | $400 | $380 | $308 | $1,416 | ISD |
| 10th Percentile 10% | $130 | ISD | ISD | ISD | $230 | ISD |
| First Quartile 25% | $300 | $138 | $275 | ISD | $875 | ISD |
| Median (Midpoint) | $500 | $250 | $400 | $400 | $1,000 | ISD |
| Third Quartile 75% | $1,050 | $813 | $475 | ISD | $1,375 | ISD |
| 90th Percentile 90% | $1,900 | ISD | ISD | ISD | $4,363 | ISD |

**Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Type of Practice**

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Cg)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 27 | 3 | 5 | 5 | 13 | 1 |
| Mean (Average) | $2,200 | $1,550 | $541 | $1,070 | $3,016 | ISD |
| 10th Percentile 10% | $370 | ISD | ISD | ISD | $710 | ISD |
| First Quartile 25% | $750 | ISD | $263 | $675 | $2,075 | ISD |
| Median (Midpoint) | $1,750 | $900 | $630 | $800 | $2,500 | ISD |
| Third Quartile 75% | $2,750 | ISD | $775 | $1,600 | $3,650 | ISD |
| 90th Percentile 90% | $4,540 | ISD | ISD | ISD | $7,283 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $1-$10M Cost of mediation (000s) by Type of Practice (Q45Ch)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 4 | 4 | 3 | 13 | 0 |
| Mean (Average) | $102 | $44 | $44 | $87 | $141 | ISD |
| 10th Percentile 10% | $18 | ISD | ISD | ISD | $17 | ISD |
| First Quartile 25% | $26 | $23 | $23 | ISD | $38 | ISD |
| Median (Midpoint) | $63 | $40 | $40 | $100 | $100 | ISD |
| Third Quartile 75% | $100 | $69 | $69 | ISD | $100 | ISD |
| 90th Percentile 90% | $138 | ISD | ISD | ISD | $635 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $10-$25M Initial case management (000s) by Type of Practice (Q45Ci)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 3 | 5 | 3 | 13 | 0 |
| Mean (Average) | $170 | $127 | $120 | $72 | $222 | ISD |
| 10th Percentile 10% | $20 | ISD | ISD | ISD | $13 | ISD |
| First Quartile 25% | $49 | ISD | $38 | ISD | $88 | ISD |
| Median (Midpoint) | $100 | $100 | $75 | $100 | $300 | ISD |
| Third Quartile 75% | $300 | ISD | $225 | ISD | $300 | ISD |
| 90th Percentile 90% | $300 | ISD | ISD | ISD | $438 | ISD |

**Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Type of Practice**

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Cj)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 3 | 5 | 3 | 13 | 0 |
| Mean (Average) | $1,690 | $617 | $620 | $1,242 | $2,452 | ISD |
| 10th Percentile 10% | $263 | ISD | ISD | ISD | $285 | ISD |
| First Quartile 25% | $500 | ISD | $400 | ISD | $1,500 | ISD |
| Median (Midpoint) | $1,500 | $500 | $500 | $1,500 | $2,500 | ISD |
| Third Quartile 75% | $2,500 | ISD | $900 | ISD | $2,500 | ISD |
| 90th Percentile 90% | $3,250 | ISD | ISD | ISD | $6,250 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Ck)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 27 | 3 | 5 | 5 | 13 | 1 |
| Mean (Average) | $3,646 | $2,150 | $980 | $2,690 | $4,510 | ISD |
| 10th Percentile 10% | $395 | ISD | ISD | ISD | $925 | ISD |
| First Quartile 25% | $1,400 | ISD | $350 | $2,250 | $2,625 | ISD |
| Median (Midpoint) | $3,000 | $1,250 | $800 | $2,750 | $4,000 | ISD |
| Third Quartile 75% | $4,000 | ISD | $1,700 | $3,100 | $5,750 | ISD |
| 90th Percentile 90% | $8,202 | ISD | ISD | ISD | $10,606 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity $10-$25M Cost of mediation (000s) by Type of Practice (Q45Cl)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 23 | 3 | 4 | 3 | 13 | 0 |
| Mean (Average) | $147 | $68 | $78 | $103 | $196 | ISD |
| 10th Percentile 10% | $25 | ISD | ISD | ISD | $25 | ISD |
| First Quartile 25% | $35 | ISD | $39 | ISD | $48 | ISD |
| Median (Midpoint) | $75 | $75 | $63 | $50 | $150 | ISD |
| Third Quartile 75% | $150 | ISD | $131 | ISD | $150 | ISD |
| 90th Percentile 90% | $210 | ISD | ISD | ISD | $855 | ISD |

**Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Type of Practice**

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity >$25M Initial case management (000s) by Type of Practice (Q45Cm)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 3 | 4 | 4 | 13 | 0 |
| Mean (Average) | $358 | $207 | $261 | $519 | $373 | ISD |
| 10th Percentile 10% | $30 | ISD | ISD | $56 | $100 | ISD |
| First Quartile 25% | $63 | ISD | $46 | $275 | $450 | ISD |
| Median (Midpoint) | $400 | $120 | $250 | $275 | $450 | ISD |
| Third Quartile 75% | $450 | ISD | $488 | $1,225 | $525 | ISD |
| 90th Percentile 90% | $755 | ISD | ISD | ISD | $756 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity >$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Cn)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 24 | 3 | 4 | 4 | 13 | 0 |
| Mean (Average) | $2,670 | $1,267 | $850 | $2,350 | $3,653 | ISD |
| 10th Percentile 10% | $450 | ISD | ISD | $925 | $325 | ISD |
| First Quartile 25% | $700 | ISD | $600 | $925 | $2,250 | ISD |
| Median (Midpoint) | $2,500 | $1,300 | $800 | $2,500 | $3,500 | ISD |
| Third Quartile 75% | $3,500 | ISD | $1,150 | $3,625 | $3,500 | ISD |
| 90th Percentile 90% | $5,500 | ISD | ISD | ISD | $10,006 | ISD |

**Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Co)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 27 | 4 | 4 | 6 | 13 | 0 |
| Mean (Average) | $4,558 | $2,703 | $1,088 | $4,583 | $6,185 | ISD |
| 10th Percentile 10% | $440 | ISD | ISD | ISD | $1,120 | ISD |
| First Quartile 25% | $2,100 | $483 | $538 | $3,500 | $3,350 | ISD |
| Median (Midpoint) | $4,000 | $2,875 | $900 | $3,750 | $5,500 | ISD |
| Third Quartile 75% | $5,500 | $4,750 | $1,825 | $5,750 | $7,500 | ISD |
| 90th Percentile 90% | $8,800 | ISD | ISD | ISD | $15,316 | ISD |

**Total Costs: Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity by Type of Practice**

Litigation-Defending Claims of Patent Infringement by Non-Practicing Entity >$25M Cost of mediation (000s) by Type of Practice (Q45Cp)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 23 | 3 | 3 | 4 | 13 | 0 |
| Mean (Average) | $212 | $92 | $213 | $121 | $268 | ISD |
| 10th Percentile 10% | $27 | ISD | ISD | ISD | $27 | ISD |
| First Quartile 25% | $50 | ISD | ISD | $36 | $55 | ISD |
| Median (Midpoint) | $120 | $100 | $100 | $110 | $175 | ISD |
| Third Quartile 75% | $200 | ISD | ISD | $218 | $200 | ISD |
| 90th Percentile 90% | $400 | ISD | ISD | ISD | $1,230 | ISD |

**Total Costs: Litigation–Section 337 Patent Infringement by Type of Practice**

**Litigation–Section 337 Patent Infringement <$1M Initial case management (000s) by Type of Practice (Q45Da)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 1 | 1 | 1 | 7 | 0 |
| Mean (Average) | $132 | ISD | ISD | ISD | $156 | ISD |
| 10th Percentile 10% | $23 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $88 | ISD | ISD | ISD | $100 | ISD |
| Median (Midpoint) | $100 | ISD | ISD | ISD | $100 | ISD |
| Third Quartile 75% | $169 | ISD | ISD | ISD | $225 | ISD |
| 90th Percentile 90% | $311 | ISD | ISD | ISD | ISD | ISD |

**Litigation–Section 337 Patent Infringement <$1M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Db)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 2 | 1 | 1 | 7 | 0 |
| Mean (Average) | $485 | ISD | ISD | ISD | $463 | ISD |
| 10th Percentile 10% | $60 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $400 | ISD | ISD | ISD | $400 | ISD |
| Median (Midpoint) | $400 | ISD | ISD | ISD | $400 | ISD |
| Third Quartile 75% | $500 | ISD | ISD | ISD | $500 | ISD |
| 90th Percentile 90% | $1,328 | ISD | ISD | ISD | ISD | ISD |

**Litigation–Section 337 Patent Infringement <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Dc)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 2 | 7 | 0 |
| Mean (Average) | $979 | ISD | ISD | ISD | $881 | ISD |
| 10th Percentile 10% | $200 | ISD | ISD | ISD | $750 | ISD |
| First Quartile 25% | $750 | ISD | ISD | ISD | $750 | ISD |
| Median (Midpoint) | $750 | ISD | ISD | ISD | $750 | ISD |
| Third Quartile 75% | $1,000 | ISD | ISD | ISD | $1,000 | ISD |
| 90th Percentile 90% | $2,633 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Section 337 Patent Infringement by Type of Practice**

**Litigation-Section 337 Patent Infringement <$1M Cost of mediation (000s) by Type of Practice (Q45Dd)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 1 | 1 | 1 | 7 | 0 |
| Mean (Average) | $64 | ISD | ISD | ISD | $66 | ISD |
| 10th Percentile 10% | $17 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $45 | ISD | ISD | ISD | $50 | ISD |
| Median (Midpoint) | $50 | ISD | ISD | ISD | $50 | ISD |
| Third Quartile 75% | $100 | ISD | ISD | ISD | $100 | ISD |
| 90th Percentile 90% | $122 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Section 337 Patent Infringement $1-$10M Initial case management (000s) by Type of Practice (Q45De)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 2 | 7 | 0 |
| Mean (Average) | $239 | ISD | ISD | ISD | $314 | ISD |
| 10th Percentile 10% | $55 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $150 | ISD | ISD | ISD | $250 | ISD |
| Median (Midpoint) | $250 | ISD | ISD | ISD | $250 | ISD |
| Third Quartile 75% | $250 | ISD | ISD | ISD | $325 | ISD |
| 90th Percentile 90% | $645 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Section 337 Patent Infringement $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Df)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 2 | 7 | 0 |
| Mean (Average) | $1,789 | ISD | ISD | ISD | $2,146 | ISD |
| 10th Percentile 10% | $270 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,500 | ISD | ISD | ISD | $2,000 | ISD |
| Median (Midpoint) | $2,000 | ISD | ISD | ISD | $2,000 | ISD |
| Third Quartile 75% | $2,000 | ISD | ISD | ISD | $2,250 | ISD |
| 90th Percentile 90% | $3,670 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Section 337 Patent Infringement by Type of Practice**

**Litigation-Section 337 Patent Infringement $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Dg)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 12 | 1 | 1 | 3 | 7 | 0 |
| Mean (Average) | $3,506 | ISD | ISD | $2,667 | $4,275 | ISD |
| 10th Percentile 10% | $855 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $2,500 | ISD | ISD | ISD | $4,000 | ISD |
| Median (Midpoint) | $4,000 | ISD | ISD | $2,500 | $4,000 | ISD |
| Third Quartile 75% | $4,000 | ISD | ISD | ISD | $4,250 | ISD |
| 90th Percentile 90% | $6,297 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Section 337 Patent Infringement $1-$10M Cost of mediation (000s) by Type of Practice (Q45Dh)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 2 | 7 | 0 |
| Mean (Average) | $141 | ISD | ISD | ISD | $181 | ISD |
| 10th Percentile 10% | $18 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $30 | ISD | ISD | ISD | $100 | ISD |
| Median (Midpoint) | $100 | ISD | ISD | ISD | $100 | ISD |
| Third Quartile 75% | $125 | ISD | ISD | ISD | $125 | ISD |
| 90th Percentile 90% | $610 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Section 337 Patent Infringement $10-$25M Initial case management (000s) by Type of Practice (Q45Di)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 1 | 1 | 1 | 7 | 0 |
| Mean (Average) | $329 | ISD | ISD | ISD | $399 | ISD |
| 10th Percentile 10% | $105 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $150 | ISD | ISD | ISD | $300 | ISD |
| Median (Midpoint) | $300 | ISD | ISD | ISD | $300 | ISD |
| Third Quartile 75% | $313 | ISD | ISD | ISD | $350 | ISD |
| 90th Percentile 90% | $1,016 | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Section 337 Patent Infringement by Type of Practice

**Litigation-Section 337 Patent Infringement $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Dj)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 1 | 1 | 1 | 7 | 0 |
| Mean (Average) | $3,709 | ISD | ISD | ISD | $4,470 | ISD |
| 10th Percentile 10% | $370 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $2,125 | ISD | ISD | ISD | $4,250 | ISD |
| Median (Midpoint) | $4,625 | ISD | ISD | ISD | $5,000 | ISD |
| Third Quartile 75% | $5,000 | ISD | ISD | ISD | $5,000 | ISD |
| 90th Percentile 90% | $5,936 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Section 337 Patent Infringement $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Dk)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 2 | 7 | 0 |
| Mean (Average) | $5,733 | ISD | ISD | ISD | $6,966 | ISD |
| 10th Percentile 10% | $940 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $4,000 | ISD | ISD | ISD | $6,500 | ISD |
| Median (Midpoint) | $6,500 | ISD | ISD | ISD | $7,000 | ISD |
| Third Quartile 75% | $7,000 | ISD | ISD | ISD | $7,000 | ISD |
| 90th Percentile 90% | $10,012 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Section 337 Patent Infringement $10-$25M Cost of mediation (000s) by Type of Practice (Q45Dl)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 1 | 1 | 1 | 7 | 0 |
| Mean (Average) | $223 | ISD | ISD | ISD | $268 | ISD |
| 10th Percentile 10% | $17 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $120 | ISD | ISD | ISD | $150 | ISD |
| Median (Midpoint) | $150 | ISD | ISD | ISD | $150 | ISD |
| Third Quartile 75% | $175 | ISD | ISD | ISD | $175 | ISD |
| 90th Percentile 90% | $997 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Section 337 Patent Infringement by Type of Practice**

**Litigation-Section 337 Patent Infringement >$25M Initial case management (000s) by Type of Practice (Q45Dm)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 2 | 7 | 0 |
| Mean (Average) | $445 | ISD | ISD | ISD | $527 | ISD |
| 10th Percentile 10% | $160 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $250 | ISD | ISD | ISD | $450 | ISD |
| Median (Midpoint) | $500 | ISD | ISD | ISD | $500 | ISD |
| Third Quartile 75% | $500 | ISD | ISD | ISD | $550 | ISD |
| 90th Percentile 90% | $902 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Section 337 Patent Infringement >$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q45Dn)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 2 | 7 | 0 |
| Mean (Average) | $4,654 | ISD | ISD | ISD | $5,599 | ISD |
| 10th Percentile 10% | $1,100 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $3,500 | ISD | ISD | ISD | $3,940 | ISD |
| Median (Midpoint) | $4,000 | ISD | ISD | ISD | $7,000 | ISD |
| Third Quartile 75% | $7,000 | ISD | ISD | ISD | $7,000 | ISD |
| 90th Percentile 90% | $7,000 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Section 337 Patent Infringement >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q45Do)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 12 | 1 | 1 | 3 | 7 | 0 |
| Mean (Average) | $7,433 | ISD | ISD | $6,167 | $9,241 | ISD |
| 10th Percentile 10% | $2,200 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $5,000 | ISD | ISD | ISD | $8,250 | ISD |
| Median (Midpoint) | $8,125 | ISD | ISD | $5,500 | $9,000 | ISD |
| Third Quartile 75% | $9,000 | ISD | ISD | ISD | $9,000 | ISD |
| 90th Percentile 90% | $13,508 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Section 337 Patent Infringement by Type of Practice**

## Litigation-Section 337 Patent Infringement >$25M Cost of mediation (000s) by Type of Practice (Q45Dp)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 2 | 7 | 0 |
| Mean (Average) | $302 | ISD | ISD | ISD | $346 | ISD |
| 10th Percentile 10% | $22 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $100 | ISD | ISD | ISD | $150 | ISD |
| Median (Midpoint) | $150 | ISD | ISD | ISD | $150 | ISD |
| Third Quartile 75% | $250 | ISD | ISD | ISD | $200 | ISD |
| 90th Percentile 90% | $1,345 | ISD | ISD | ISD | ISD | ISD |

**Patent Infringement**

## A strong correlation between the amount at risk in a patent infringement action and the overall attorney hours required to litigate the action (Q45E)

| | In your experience is there a strong correlation between the amount at risk in a patent infringement action and the overall attorney hours required to litigate the action? | | Total |
|---|---|---|---|
| | Yes | No | Count |
| All Individuals | 78.7% | 21.3% | 127 |
| 1-3 Attorneys | 78.1% | 21.9% | 32 |
| 4-15 Attorneys | 82.6% | 17.4% | 23 |
| 16-59 Attorneys | 81.0% | 19.0% | 21 |
| 60 or more Attorneys | 70.4% | 29.6% | 27 |
| All Corporate | 82.6% | 17.4% | 23 |

## The total cost of asserting a patent infringement action in comparison to the total cost of defending such an action (Q45F)

| | In your experience, how does the total cost of asserting a patent infringement action compare to the total cost of defending such an action? | | Total |
|---|---|---|---|
| | About the same | Cost of asserting is a percent of the cost of defending | Count |
| All Individuals | 68.0% | 32.0% | 103 |
| 1-3 Attorneys | 70.8% | 29.2% | 24 |
| 4-15 Attorneys | 73.7% | 26.3% | 19 |
| 16-59 Attorneys | 50.0% | 50.0% | 18 |
| 60 or more Attorneys | 75.0% | 25.0% | 24 |
| All Corporate | 64.7% | 35.3% | 17 |

**Patent Infringement**

## Cost of asserting as a percent of the cost of defending (Q45Fx)

| % of cost of defending | | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|---|
| | Number of Respondents | 33 | 7 | 5 | 9 | 6 | 6 |
| | Mean (Average) | 83.8% | 85.7% | 89.0% | 76.2% | 95.0% | 77.7% |
| | 10th Percentile 10% | 50.0% | ISD | ISD | ISD | ISD | ISD |
| | First Quartile 25% | 68.0% | 75.0% | 45.0% | 68.0% | 60.0% | 62.0% |
| | Median (Midpoint) | 75.0% | 80.0% | 115.0% | 70.0% | 80.0% | 70.0% |
| | Third Quartile 75% | 97.5% | 85.0% | 120.0% | 80.0% | 132.5% | 92.5% |
| | 90th Percentile 90% | 128.0% | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Post-Grant Proceedings: by Technology - Life Sciences by Type of Practice**

**PGR/IPR Through filing petition (000s) by Type of Practice (Q46Ai)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 14 | 3 | 3 | 0 | 8 | 0 |
| Mean (Average) | $211 | $143 | $117 | ISD | $272 | ISD |
| 10th Percentile 10% | $65 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $119 | ISD | ISD | ISD | $213 | ISD |
| Median (Midpoint) | $225 | $100 | $150 | ISD | $250 | ISD |
| Third Quartile 75% | $250 | ISD | ISD | ISD | $363 | ISD |
| 90th Percentile 90% | $425 | ISD | ISD | ISD | ISD | ISD |

**PGR/IPR Through end of motion practice (000s) by Type of Practice (Q46Aii)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 13 | 2 | 3 | 0 | 8 | 0 |
| Mean (Average) | $477 | $308 | $175 | ISD | $663 | ISD |
| 10th Percentile 10% | $110 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $190 | ISD | ISD | ISD | $413 | ISD |
| Median (Midpoint) | $350 | ISD | $125 | ISD | $600 | ISD |
| Third Quartile 75% | $600 | ISD | ISD | ISD | $750 | ISD |
| 90th Percentile 90% | $1,160 | ISD | ISD | ISD | ISD | ISD |

**PGR/IPR Through PTAB hearing (000s) by Type of Practice (Q46Aiii)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 15 | 3 | 3 | 0 | 8 | 1 |
| Mean (Average) | $566 | $308 | $217 | ISD | $821 | ISD |
| 10th Percentile 10% | $80 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $300 | ISD | ISD | ISD | $550 | ISD |
| Median (Midpoint) | $500 | $300 | $100 | ISD | $700 | ISD |
| Third Quartile 75% | $700 | ISD | ISD | ISD | $1,113 | ISD |
| 90th Percentile 90% | $1,398 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Post-Grant Proceedings: by Technology - Life Sciences by Type of Practice**

## PGR/IPR Through appeal (000s) by Type of Practice (Q46Aiv)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 16 | 3 | 3 | 0 | 9 | 1 |
| Mean (Average) | $774 | $442 | $275 | ISD | $1,081 | ISD |
| 10th Percentile 10% | $43 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $369 | ISD | $50 | ISD | $650 | ISD |
| Median (Midpoint) | $650 | $500 | ISD | ISD | $1,000 | ISD |
| Third Quartile 75% | $1,000 | ISD | ISD | ISD | $1,375 | ISD |
| 90th Percentile 90% | $1,939 | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Post-Grant Proceedings: by Technology - Electrical/Computer by Location

### PGR/IPR Through filing petition (000s) by Location (Q46Ai)

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 34 | 1 | 1 | 0 | 6 | 1 | 2 | 0 | 1 | 2 | 1 | 7 | 4 | 5 | 3 |
| Mean (Average) | $136 | ISD | ISD | ISD | $129 | ISD | ISD | ISD | ISD | ISD | ISD | $109 | $175 | $190 | $167 |
| 10th Percentile 10% | $58 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $100 | ISD | ISD | ISD | $69 | ISD | ISD | ISD | ISD | ISD | ISD | $65 | $125 | $88 | ISD |
| Median (Midpoint) | $120 | ISD | ISD | ISD | $150 | ISD | ISD | ISD | ISD | ISD | ISD | $100 | $200 | $150 | $150 |
| Third Quartile 75% | $163 | ISD | ISD | ISD | $163 | ISD | ISD | ISD | ISD | ISD | ISD | $120 | $200 | $313 | ISD |
| 90th Percentile 90% | $213 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

### PGR/IPR Through end of motion practice (000s) by Location (Q46Aii)

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 31 | 1 | 1 | 0 | 4 | 1 | 2 | 0 | 1 | 2 | 1 | 7 | 4 | 4 | 3 |
| Mean (Average) | $274 | ISD | ISD | ISD | $230 | ISD | ISD | ISD | ISD | ISD | ISD | $209 | $300 | $525 | $267 |
| 10th Percentile 10% | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $190 | ISD | ISD | ISD | $138 | ISD | ISD | ISD | ISD | ISD | ISD | $150 | $150 | $175 | ISD |
| Median (Midpoint) | $250 | ISD | ISD | ISD | $260 | ISD | ISD | ISD | ISD | ISD | ISD | $200 | $375 | $325 | $300 |
| Third Quartile 75% | $300 | ISD | ISD | ISD | $293 | ISD | ISD | ISD | ISD | ISD | ISD | $275 | $375 | $1,075 | ISD |
| 90th Percentile 90% | $375 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

### PGR/IPR Through PTAB hearing (000s) by Location (Q46Aiii)

| | Total | | | | | | | Location | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 34 | 1 | 1 | 0 | 6 | 1 | 2 | 0 | 1 | 2 | 1 | 7 | 4 | 4 | 4 |
| Mean (Average) | $431 | ISD | ISD | ISD | $745 | ISD | ISD | ISD | ISD | ISD | ISD | $278 | $375 | $630 | $294 |
| 10th Percentile 10% | $90 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $250 | ISD | ISD | ISD | $250 | ISD | ISD | ISD | ISD | ISD | ISD | $250 | $175 | $225 | $100 |
| Median (Midpoint) | $310 | ISD | ISD | ISD | $335 | ISD | ISD | ISD | ISD | ISD | ISD | $290 | $475 | $400 | $325 |
| Third Quartile 75% | $475 | ISD | ISD | ISD | $1,050 | ISD | ISD | ISD | ISD | ISD | ISD | $350 | $475 | $1,265 | $456 |
| 90th Percentile 90% | $500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Post-Grant Proceedings: by Technology - Electrical/Computer by Location**

PGR/IPR Through appeal (000s) by Location (Q46Aiv)

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 33 | 1 | 1 | 0 | 5 | 1 | 3 | 0 | 1 | 2 | 1 | 7 | 4 | 4 | 3 |
| Mean (Average) | $582 | ISD | ISD | ISD | $364 | ISD | $400 | ISD | ISD | ISD | ISD | $346 | $600 | $933 | $492 |
| 10th Percentile 10% | $58 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $275 | ISD | ISD | ISD | $225 | ISD | ISD | ISD | ISD | ISD | ISD | $75 | $300 | $325 | ISD |
| Median (Midpoint) | $450 | ISD | ISD | ISD | $400 | ISD | $400 | ISD | ISD | ISD | ISD | $450 | $750 | $575 | $700 |
| Third Quartile 75% | $750 | ISD | ISD | ISD | $485 | ISD | ISD | ISD | ISD | ISD | ISD | $500 | $750 | $1,898 | ISD |
| 90th Percentile 90% | $750 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Post-Grant Proceedings: by Technology - Electrical/Computer by Type of Practice**

**PGR/IPR Through filing petition (000s) by Type of Practice (Q46Ai)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 34 | 7 | 4 | 4 | 17 | 2 |
| Mean (Average) | $136 | $109 | $144 | $94 | $163 | ISD |
| 10th Percentile 10% | $58 | ISD | ISD | ISD | $100 | ISD |
| First Quartile 25% | $100 | $75 | $75 | $56 | $100 | ISD |
| Median (Midpoint) | $120 | $100 | $150 | $88 | $150 | ISD |
| Third Quartile 75% | $163 | $150 | $206 | $138 | $200 | ISD |
| 90th Percentile 90% | $213 | ISD | ISD | ISD | $290 | ISD |

**PGR/IPR Through end of motion practice (000s) by Type of Practice (Q46Aii)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 31 | 5 | 4 | 4 | 17 | 1 |
| Mean (Average) | $274 | $182 | $200 | $213 | $341 | ISD |
| 10th Percentile 10% | $100 | ISD | ISD | ISD | $175 | ISD |
| First Quartile 25% | $190 | $125 | $106 | $125 | $200 | ISD |
| Median (Midpoint) | $250 | $190 | $200 | $225 | $300 | ISD |
| Third Quartile 75% | $300 | $235 | $294 | $288 | $375 | ISD |
| 90th Percentile 90% | $375 | ISD | ISD | ISD | $580 | ISD |

**PGR/IPR Through PTAB hearing (000s) by Type of Practice (Q46Aiii)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 34 | 6 | 4 | 4 | 17 | 3 |
| Mean (Average) | $431 | $248 | $250 | $313 | $436 | $1,167 |
| 10th Percentile 10% | $90 | ISD | ISD | ISD | $207 | ISD |
| First Quartile 25% | $250 | $170 | $63 | $188 | $300 | ISD |
| Median (Midpoint) | $310 | $295 | $225 | $300 | $400 | $250 |
| Third Quartile 75% | $475 | $305 | $463 | $450 | $475 | ISD |
| 90th Percentile 90% | $500 | ISD | ISD | ISD | $704 | ISD |

**Total Costs: Post-Grant Proceedings: by Technology - Electrical/Computer by Type of Practice**

## PGR/IPR Through appeal (000s) by Type of Practice (Q46Aiv)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 33 | 6 | 4 | 5 | 17 | 1 |
| Mean (Average) | $582 | $294 | $319 | $990 | $634 | ISD |
| 10th Percentile 10% | $58 | ISD | ISD | ISD | $230 | ISD |
| First Quartile 25% | $275 | $74 | $31 | $150 | $375 | ISD |
| Median (Midpoint) | $450 | $350 | $250 | $400 | $550 | ISD |
| Third Quartile 75% | $750 | $440 | $675 | $2,125 | $750 | ISD |
| 90th Percentile 90% | $750 | ISD | ISD | ISD | $1,056 | ISD |

# Total Costs: Post-Grant Proceedings: by Technology - Mechanical by Location

## PGR/IPR Through filing petition (000s) by Location (Q46Ai)

| | Total | | | | | | | Location | | | | | | | |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 35 | 1 | 0 | 1 | 6 | 1 | 1 | 0 | 1 | 4 | 8 | 4 | 4 | 2 | 2 |
| Mean (Average) | $134 | ISD | ISD | ISD | $121 | ISD | ISD | ISD | ISD | $126 | $134 | $89 | $175 | ISD | ISD |
| 10th Percentile 10% | $56 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $90 | ISD | ISD | ISD | $69 | ISD | ISD | ISD | ISD | $106 | $74 | $71 | $125 | ISD | ISD |
| Median (Midpoint) | $120 | ISD | ISD | ISD | $125 | ISD | ISD | ISD | ISD | $128 | $125 | $95 | $200 | ISD | ISD |
| Third Quartile 75% | $175 | ISD | ISD | ISD | $163 | ISD | ISD | ISD | ISD | $145 | $174 | $100 | $200 | ISD | ISD |
| 90th Percentile 90% | $220 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## PGR/IPR Through end of motion practice (000s) by Location (Q46Aii)

| | Total | | | | | | | Location | | | | | | | |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 29 | 1 | 0 | 0 | 5 | 1 | 1 | 0 | 1 | 4 | 3 | 4 | 4 | 2 | 2 |
| Mean (Average) | $292 | ISD | ISD | ISD | $234 | ISD | ISD | ISD | ISD | $315 | $292 | $205 | $300 | ISD | ISD |
| 10th Percentile 10% | $80 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $195 | ISD | ISD | ISD | $175 | ISD | ISD | ISD | ISD | $200 | ISD | $108 | $150 | ISD | ISD |
| Median (Midpoint) | $270 | ISD | ISD | ISD | $250 | ISD | ISD | ISD | ISD | $300 | $300 | $195 | $375 | ISD | ISD |
| Third Quartile 75% | $375 | ISD | ISD | ISD | $285 | ISD | ISD | ISD | ISD | $445 | ISD | $313 | $375 | ISD | ISD |
| 90th Percentile 90% | $425 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## PGR/IPR Through PTAB hearing (000s) by Location (Q46Aiii)

| | Total | | | | | | | Location | | | | | | | |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 31 | 1 | 0 | 0 | 6 | 1 | 1 | 0 | 1 | 4 | 5 | 4 | 4 | 2 | 2 |
| Mean (Average) | $385 | ISD | ISD | ISD | $303 | ISD | ISD | ISD | ISD | $440 | $400 | $266 | $375 | ISD | ISD |
| 10th Percentile 10% | $80 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $300 | ISD | ISD | ISD | $250 | ISD | ISD | ISD | ISD | $325 | $350 | $110 | $175 | ISD | ISD |
| Median (Midpoint) | $350 | ISD | ISD | ISD | $335 | ISD | ISD | ISD | ISD | $450 | $375 | $295 | $475 | ISD | ISD |
| Third Quartile 75% | $475 | ISD | ISD | ISD | $363 | ISD | ISD | ISD | ISD | $545 | $463 | $394 | $475 | ISD | ISD |
| 90th Percentile 90% | $520 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Post-Grant Proceedings: by Technology - Mechanical by Location

**PGR/IPR Through appeal (000s) by Location (Q46Aiv)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 28 | 1 | 0 | 0 | 5 | 1 | 1 | 0 | 1 | 3 | 4 | 4 | 4 | 2 | 2 |
| Mean (Average) | $541 | ISD | ISD | ISD | $374 | ISD | ISD | ISD | ISD | $652 | $538 | $285 | $600 | ISD | ISD |
| 10th Percentile 10% | $49 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $355 | ISD | ISD | ISD | $225 | ISD | ISD | ISD | ISD | ISD | $450 | $49 | $300 | ISD | ISD |
| Median (Midpoint) | $500 | ISD | ISD | ISD | $420 | ISD | ISD | ISD | ISD | $675 | $475 | $288 | $750 | ISD | ISD |
| Third Quartile 75% | $750 | ISD | ISD | ISD | $500 | ISD | ISD | ISD | ISD | ISD | $688 | $519 | $750 | ISD | ISD |
| 90th Percentile 90% | $750 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Post-Grant Proceedings: by Technology - Mechanical by Type of Practice**

## PGR/IPR Through filing petition (000s) by Type of Practice (Q46Ai)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 35 | 5 | 5 | 7 | 17 | 1 |
| Mean (Average) | $134 | $101 | $102 | $125 | $159 | ISD |
| 10th Percentile 10% | $56 | ISD | ISD | $65 | $82 | ISD |
| First Quartile 25% | $90 | $78 | $55 | $65 | $100 | ISD |
| Median (Midpoint) | $120 | $100 | $100 | $125 | $150 | ISD |
| Third Quartile 75% | $175 | $125 | $150 | $170 | $200 | ISD |
| 90th Percentile 90% | $220 | ISD | ISD | ISD | $290 | ISD |

## PGR/IPR Through end of motion practice (000s) by Type of Practice (Q46Aii)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 29 | 5 | 3 | 6 | 15 | 0 |
| Mean (Average) | $292 | $198 | $175 | $304 | $341 | ISD |
| 10th Percentile 10% | $80 | ISD | ISD | ISD | $51 | ISD |
| First Quartile 25% | $195 | $135 | ISD | $173 | $200 | ISD |
| Median (Midpoint) | $270 | $200 | $125 | $338 | $300 | ISD |
| Third Quartile 75% | $375 | $260 | ISD | $415 | $375 | ISD |
| 90th Percentile 90% | $425 | ISD | ISD | ISD | $775 | ISD |

## PGR/IPR Through PTAB hearing (000s) by Type of Practice (Q46Aiii)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 31 | 5 | 3 | 6 | 16 | 1 |
| Mean (Average) | $385 | $262 | $217 | $413 | $451 | ISD |
| 10th Percentile 10% | $80 | ISD | ISD | ISD | $191 | ISD |
| First Quartile 25% | $300 | $170 | ISD | $298 | $350 | ISD |
| Median (Midpoint) | $350 | $300 | $100 | $463 | $400 | ISD |
| Third Quartile 75% | $475 | $335 | ISD | $515 | $475 | ISD |
| 90th Percentile 90% | $520 | ISD | ISD | ISD | $824 | ISD |

**Total Costs: Post-Grant Proceedings: by Technology - Mechanical by Type of Practice**

**PGR/IPR Through appeal (000s) by Type of Practice (Q46Aiv)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 28 | 5 | 3 | 6 | 14 | 0 |
| Mean (Average) | $541 | $297 | $275 | $553 | $680 | ISD |
| 10th Percentile 10% | $49 | ISD | ISD | ISD | $245 | ISD |
| First Quartile 25% | $355 | $58 | ISD | $398 | $438 | ISD |
| Median (Midpoint) | $500 | $420 | $50 | $588 | $565 | ISD |
| Third Quartile 75% | $750 | $475 | ISD | $713 | $750 | ISD |
| 90th Percentile 90% | $750 | ISD | ISD | ISD | $1,515 | ISD |

# Post-Grant Proceedings

**The total cost of filing a petition for post-grant proceeding (IPR or PGR) in comparison to the total cost of defending such an action (Q46B)**

| In your experience, how does the total cost of filing a petition for post-grant proceeding (IPR or PGR) compare to the total cost of defending such an action? | About the same | Cost of filing is a percent of the cost of defending | Total Count |
|---|---|---|---|
| All Individuals | 63.8% | 36.2% | 69 |
| 1-3 Attorneys | 61.5% | 38.5% | 13 |
| 4-15 Attorneys | 60.0% | 40.0% | 10 |
| 16-59 Attorneys | 46.2% | 53.8% | 13 |
| 60 or more Attorneys | 72.0% | 28.0% | 25 |
| All Corporate | 75.0% | 25.0% | 8 |

**Cost of filing as a percent of the cost of defending (Q46Bx)**

| % of cost of defending | | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|---|
| | Number of Respondents | 24 | 5 | 4 | 7 | 6 | 2 |
| | Mean (Average) | 105.1% | 137.0% | 60.3% | 95.7% | 129.5% | ISD |
| | 10th Percentile 10% | 45.0% | ISD | ISD | ISD | ISD | ISD |
| | First Quartile 25% | 71.3% | 117.5% | 35.3% | 65.0% | 109.3% | ISD |
| | Median (Midpoint) | 120.0% | 150.0% | 70.5% | 120.0% | 125.0% | ISD |
| | Third Quartile 75% | 128.8% | 150.0% | 75.0% | 125.0% | 147.5% | ISD |
| | 90th Percentile 90% | 150.0% | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Trademark Infringement by Location

**Litigation-Trademark Infringement <$1M Initial case management (000s) by Location (Q47Aa)**

| | Total | | | | | | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 40 | 0 | 1 | 0 | 3 | 4 | 2 | 2 | 3 | 2 | 6 | 4 | 5 | 3 | 4 |
| Mean (Average) | $22 | ISD | ISD | ISD | $11 | $26 | ISD | ISD | $10 | ISD | $30 | $24 | $18 | $52 | $13 |
| 10th Percentile 10% | $3 | ISD | ISD | ISD | ISD | $11 | ISD | ISD | ISD | ISD | ISD | ISD | $8 | ISD | ISD |
| First Quartile 25% | $9 | ISD | ISD | ISD | $5 | $11 | ISD | ISD | ISD | ISD | $8 | $11 | $8 | ISD | $4 |
| Median (Midpoint) | $17 | ISD | ISD | ISD | $5 | $23 | ISD | ISD | $10 | ISD | $20 | $18 | $25 | $50 | $13 |
| Third Quartile 75% | $25 | ISD | ISD | ISD | ISD | $44 | ISD | ISD | ISD | ISD | $53 | $43 | $25 | ISD | $24 |
| 90th Percentile 90% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement <$1M Inclusive of discovery, motions, and claim construction (000s) by Location (Q47Ab)**

| | Total | | | | | | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 38 | 0 | 1 | 0 | 3 | 4 | 2 | 1 | 3 | 1 | 7 | 4 | 5 | 3 | 4 |
| Mean (Average) | $200 | ISD | ISD | ISD | $103 | $200 | ISD | ISD | $252 | ISD | $205 | $124 | $130 | $553 | $111 |
| 10th Percentile 10% | $33 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $83 | ISD | ISD | ISD | ISD | $113 | ISD | ISD | ISD | ISD | $75 | $81 | $100 | ISD | $32 |
| Median (Midpoint) | $150 | ISD | ISD | ISD | $75 | $200 | ISD | ISD | $100 | ISD | $200 | $110 | $150 | $225 | $113 |
| Third Quartile 75% | $250 | ISD | ISD | ISD | ISD | $288 | ISD | ISD | ISD | ISD | $275 | $180 | $150 | ISD | $188 |
| 90th Percentile 90% | $365 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q47Ac)**

| | Total | | | | | | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 38 | 0 | 1 | 0 | 3 | 4 | 2 | 1 | 4 | 0 | 6 | 5 | 5 | 3 | 4 |
| Mean (Average) | $415 | ISD | ISD | ISD | $392 | $575 | ISD | ISD | $340 | ISD | $329 | $188 | $450 | $1,212 | $297 |
| 10th Percentile 10% | $71 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $33 | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $150 | ISD | ISD | ISD | ISD | $250 | ISD | ISD | $225 | ISD | $109 | $145 | $300 | ISD | $65 |
| Median (Midpoint) | $325 | ISD | ISD | ISD | $500 | $550 | ISD | ISD | $225 | ISD | $350 | $150 | $550 | $700 | $300 |
| Third Quartile 75% | $550 | ISD | ISD | ISD | ISD | $925 | ISD | ISD | $763 | ISD | $494 | $250 | $550 | ISD | $525 |
| 90th Percentile 90% | $720 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation-Trademark Infringement by Location

**Litigation-Trademark Infringement <$1M Cost of mediation (000s) by Location (Q47Ad)**

| | Total | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 34 | 0 | 1 | 0 | 1 | 4 | 2 | 1 | 3 | 0 | 6 | 4 | 5 | 3 | 4 |
| Mean (Average) | $32 | ISD | ISD | ISD | ISD | $55 | ISD | ISD | $26 | ISD | ISD | $13 | $27 | $112 | $19 |
| 10th Percentile 10% | $5 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $10 | ISD | ISD | ISD | ISD | $20 | ISD | ISD | ISD | ISD | $8 | $8 | $18 | ISD | $9 |
| Median (Midpoint) | $25 | ISD | ISD | ISD | ISD | $25 | ISD | ISD | $25 | ISD | $20 | $10 | $25 | $30 | $23 |
| Third Quartile 75% | $25 | ISD | ISD | ISD | ISD | $120 | ISD | ISD | ISD | ISD | $25 | $21 | $38 | ISD | $25 |
| 90th Percentile 90% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement $1-$10M Initial case management (000s) by Location (Q47Ae)**

| | Total | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 33 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 0 | 6 | 3 | 5 | 3 | 3 |
| Mean (Average) | $48 | ISD | ISD | ISD | $43 | $35 | ISD | ISD | $17 | ISD | $39 | $47 | $78 | $103 | $53 |
| 10th Percentile 10% | $5 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $15 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $12 | ISD | $8 | ISD | ISD |
| Median (Midpoint) | $30 | ISD | ISD | ISD | $50 | $25 | ISD | ISD | $20 | ISD | $33 | $25 | $125 | $95 | $30 |
| Third Quartile 75% | $78 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $63 | ISD | $125 | ISD | ISD |
| 90th Percentile 90% | $125 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Location (Q47Af)**

| | Total | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 33 | 0 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 0 | 6 | 4 | 5 | 3 | 3 |
| Mean (Average) | $514 | ISD | ISD | ISD | $517 | $222 | ISD | ISD | $954 | ISD | $259 | $213 | $880 | $898 | $533 |
| 10th Percentile 10% | $77 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $150 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $57 | $113 | $325 | ISD | ISD |
| Median (Midpoint) | $275 | ISD | ISD | ISD | $400 | $250 | ISD | ISD | $200 | ISD | $238 | $200 | $1,250 | $1,100 | $250 |
| Third Quartile 75% | $800 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $450 | $325 | $1,250 | ISD | ISD |
| 90th Percentile 90% | $1,250 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation-Trademark Infringement by Location

**Litigation-Trademark Infringement $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q47Ag)**

| | Total | | | | | | | | | | | | | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 33 | 0 | 1 | 0 | 3 | 3 | 1 | 1 | 4 | 0 | 6 | 3 | 5 | 3 | 3 |
| Mean (Average) | $892 | ISD | ISD | ISD | $500 | $775 | ISD | ISD | $999 | ISD | $396 | $233 | $1,700 | $2,063 | $892 |
| 10th Percentile 10% | $147 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $65 | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $200 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $400 | ISD | $110 | ISD | $1,250 | ISD | ISD |
| Median (Midpoint) | $500 | ISD | ISD | ISD | $500 | $700 | ISD | ISD | $400 | ISD | $400 | $200 | $2,000 | $3,000 | $500 |
| Third Quartile 75% | $1,563 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $2,531 | ISD | $694 | ISD | $2,000 | ISD | ISD |
| 90th Percentile 90% | $2,600 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement $1-$10M Cost of mediation (000s) by Location (Q47Ah)**

| | Total | | | | | | | | | | | | | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 31 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 3 | 0 | 5 | 3 | 5 | 3 | 3 |
| Mean (Average) | $59 | ISD | ISD | ISD | ISD | $37 | ISD | ISD | $102 | ISD | $25 | $22 | $90 | $145 | $48 |
| 10th Percentile 10% | $8 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $20 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $15 | ISD | $75 | ISD | ISD |
| Median (Midpoint) | $40 | ISD | ISD | ISD | ISD | $40 | ISD | ISD | $50 | ISD | $25 | $15 | $100 | $100 | $25 |
| Third Quartile 75% | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $35 | ISD | $100 | ISD | ISD |
| 90th Percentile 90% | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement $10-$25M Initial case management (000s) by Location (Q47Ai)**

| | Total | | | | | | | | | | | | | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 25 | 0 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 0 | 5 | 1 | 3 | 3 | 2 |
| Mean (Average) | $83 | ISD | ISD | ISD | ISD | $75 | ISD | ISD | $28 | ISD | $52 | ISD | $200 | $127 | ISD |
| 10th Percentile 10% | $5 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $23 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $10 | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $50 | ISD | ISD | ISD | ISD | $50 | ISD | ISD | $40 | ISD | $50 | ISD | $200 | $105 | ISD |
| Third Quartile 75% | $135 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $95 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $200 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation-Trademark Infringement by Location

**Litigation-Trademark Infringement $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Location (Q47AJ)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Location | | | | | | |
| Number of Respondents | 25 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 3 | 0 | 5 | 1 | 3 | 3 | 2 |
| Mean (Average) | $837 | ISD | ISD | ISD | ISD | $467 | ISD | ISD | $1,023 | ISD | $351 | ISD | $1,750 | $1,460 | ISD |
| 10th Percentile 10% | $82 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $275 | ISD | ISD | ISD | ISD | $350 | ISD | ISD | $400 | ISD | $128 | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $400 | ISD | ISD | ISD | ISD | $350 | ISD | ISD | $400 | ISD | $400 | ISD | $1,750 | $1,750 | ISD |
| Third Quartile 75% | $1,750 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $550 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $2,002 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q47Ak)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Location | | | | | | |
| Number of Respondents | 26 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 4 | 0 | 5 | 1 | 3 | 3 | 2 |
| Mean (Average) | $1,592 | ISD | ISD | ISD | ISD | $1,567 | ISD | ISD | $1,281 | ISD | $576 | ISD | $3,500 | $3,010 | ISD |
| 10th Percentile 10% | $148 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $438 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $119 | ISD | $228 | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $725 | ISD | ISD | ISD | ISD | $1,500 | ISD | ISD | $700 | ISD | $500 | ISD | $3,500 | $4,250 | ISD |
| Third Quartile 75% | $3,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $3,025 | ISD | $963 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $3,865 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement $10-$25M Cost of mediation (000s) by Location (Q47Al)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Location | | | | | | |
| Number of Respondents | 23 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | 0 | 4 | 1 | 3 | 3 | 2 |
| Mean (Average) | $104 | ISD | ISD | ISD | ISD | $117 | ISD | ISD | $128 | ISD | $39 | ISD | $150 | $208 | ISD |
| 10th Percentile 10% | $9 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $50 | ISD | ISD | ISD | ISD | $100 | ISD | ISD | $75 | ISD | $18 | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $75 | ISD | ISD | ISD | ISD | $100 | ISD | ISD | $75 | ISD | $50 | ISD | $150 | $125 | ISD |
| Third Quartile 75% | $150 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $260 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Trademark Infringement by Location

**Litigation-Trademark Infringement >$25M Initial case management (000s) by Location (Q47Am)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 20 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 2 | 1 | 3 | 3 | 1 |
| Mean (Average) | $194 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $48 | ISD | ISD | ISD | $500 | $295 | ISD |
| 10th Percentile 10% | $9 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $41 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $60 | ISD | ISD | ISD | $500 | $310 | ISD |
| Third Quartile 75% | $396 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement >$25M Inclusive of discovery, motions, and claim construction (000s) by Location (Q47An)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 20 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 2 | 1 | 3 | 3 | 1 |
| Mean (Average) | $1,718 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,333 | ISD | ISD | ISD | $3,000 | $3,020 | ISD |
| 10th Percentile 10% | $48 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $263 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $588 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $800 | ISD | ISD | ISD | $3,000 | $2,750 | ISD |
| Third Quartile 75% | $3,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $5,717 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q47Ao)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 21 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 4 | 0 | 2 | 1 | 3 | 3 | 1 |
| Mean (Average) | $3,381 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,773 | ISD | ISD | ISD | $7,500 | $5,337 | ISD |
| 10th Percentile 10% | $118 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $245 | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $550 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| Median (Midpoint) | $1,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,400 | ISD | ISD | ISD | $7,500 | $7,250 | ISD |
| Third Quartile 75% | $7,500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $3,673 | ISD | ISD | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $8,028 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trademark Infringement by Type of Practice**

### Litigation-Trademark Infringement <$1M Initial case management (000s) by Type of Practice (Q47Aa)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 40 | 14 | 7 | 5 | 12 | 2 |
| Mean (Average) | $22 | $18 | $13 | $18 | $31 | ISD |
| 10th Percentile 10% | $3 | $3 | ISD | ISD | $4 | ISD |
| First Quartile 25% | $9 | $5 | $2 | $8 | $10 | ISD |
| Median (Midpoint) | $17 | $18 | $10 | $18 | $25 | ISD |
| Third Quartile 75% | $25 | $21 | $25 | $28 | $44 | ISD |
| 90th Percentile 90% | $50 | $45 | ISD | ISD | $89 | ISD |

### Litigation-Trademark Infringement <$1M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q47Ab)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 38 | 13 | 6 | 5 | 12 | 2 |
| Mean (Average) | $200 | $123 | $111 | $275 | $314 | ISD |
| 10th Percentile 10% | $33 | $8 | ISD | ISD | $70 | ISD |
| First Quartile 25% | $83 | $63 | $58 | $88 | $150 | ISD |
| Median (Midpoint) | $150 | $100 | $93 | $250 | $200 | ISD |
| Third Quartile 75% | $250 | $200 | $175 | $475 | $331 | ISD |
| 90th Percentile 90% | $365 | $265 | ISD | ISD | $1,119 | ISD |

### Litigation-Trademark Infringement <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q47Ac)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 38 | 14 | 6 | 5 | 11 | 2 |
| Mean (Average) | $415 | $211 | $153 | $490 | $753 | ISD |
| 10th Percentile 10% | $71 | $19 | ISD | ISD | $410 | ISD |
| First Quartile 25% | $150 | $144 | $59 | $250 | $500 | ISD |
| Median (Midpoint) | $325 | $200 | $118 | $350 | $550 | ISD |
| Third Quartile 75% | $550 | $263 | $250 | $800 | $700 | ISD |
| 90th Percentile 90% | $720 | $438 | ISD | ISD | $2,328 | ISD |

**Total Costs: Litigation-Trademark Infringement by Type of Practice**

**Litigation-Trademark Infringement <$1M Cost of mediation (000s) by Type of Practice (Q47Ad)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 34 | 13 | 6 | 5 | 8 | 2 |
| Mean (Average) | $32 | $19 | $14 | $48 | $59 | ISD |
| 10th Percentile 10% | $5 | $4 | ISD | $10 | ISD | ISD |
| First Quartile 25% | $10 | $9 | $4 | $10 | $25 | ISD |
| Median (Midpoint) | $25 | $20 | $13 | $20 | $25 | ISD |
| Third Quartile 75% | $25 | $25 | $25 | $100 | $41 | ISD |
| 90th Percentile 90% | $50 | $40 | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement $1-$10M Initial case management (000s) by Type of Practice (Q47Ae)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 33 | 12 | 5 | 4 | 10 | 2 |
| Mean (Average) | $48 | $31 | $21 | $18 | $95 | ISD |
| 10th Percentile 10% | $5 | $4 | ISD | ISD | $15 | ISD |
| First Quartile 25% | $15 | $11 | $7 | $6 | $41 | ISD |
| Median (Midpoint) | $30 | $28 | $20 | $18 | $113 | ISD |
| Third Quartile 75% | $78 | $48 | $35 | $29 | $125 | ISD |
| 90th Percentile 90% | $125 | $85 | ISD | ISD | $170 | ISD |

**Litigation-Trademark Infringement $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q47Af)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 33 | 12 | 5 | 4 | 10 | 2 |
| Mean (Average) | $514 | $251 | $182 | $888 | $919 | ISD |
| 10th Percentile 10% | $77 | $25 | ISD | ISD | $278 | ISD |
| First Quartile 25% | $150 | $85 | $81 | $150 | $375 | ISD |
| Median (Midpoint) | $275 | $175 | $200 | $400 | $1,175 | ISD |
| Third Quartile 75% | $800 | $325 | $275 | $2,113 | $1,250 | ISD |
| 90th Percentile 90% | $1,250 | $820 | ISD | ISD | $1,489 | ISD |

**Total Costs: Litigation-Trademark Infringement by Type of Practice**

**Litigation-Trademark Infringement $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q47Ag)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 33 | 11 | 5 | 5 | 10 | 2 |
| Mean (Average) | $892 | $325 | $224 | $1,330 | $1,652 | ISD |
| 10th Percentile 10% | $147 | $31 | ISD | $388 | $408 | ISD |
| First Quartile 25% | $200 | $150 | $85 | ISD | $681 | ISD |
| Median (Midpoint) | $500 | $350 | $200 | $700 | $2,000 | ISD |
| Third Quartile 75% | $1,563 | $500 | $375 | $2,588 | $2,250 | ISD |
| 90th Percentile 90% | $2,600 | $640 | ISD | ISD | $3,036 | ISD |

**Litigation-Trademark Infringement $1-$10M Cost of mediation (000s) by Type of Practice (Q47Ah)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 31 | 12 | 5 | 4 | 8 | 2 |
| Mean (Average) | $59 | $30 | $33 | $85 | $111 | ISD |
| 10th Percentile 10% | $8 | $6 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $20 | $11 | $6 | $20 | $63 | ISD |
| Median (Midpoint) | $40 | $25 | $50 | $35 | $100 | ISD |
| Third Quartile 75% | $100 | $40 | $50 | $200 | $100 | ISD |
| 90th Percentile 90% | $100 | $82 | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement $10-$25M Initial case management (000s) by Type of Practice (Q47Ai)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 25 | 5 | 5 | 3 | 10 | 2 |
| Mean (Average) | $83 | $55 | $42 | $23 | $131 | ISD |
| 10th Percentile 10% | $5 | ISD | ISD | ISD | $16 | ISD |
| First Quartile 25% | $23 | $28 | $9 | ISD | $61 | ISD |
| Median (Midpoint) | $50 | $50 | $40 | $25 | $148 | ISD |
| Third Quartile 75% | $135 | $85 | $75 | ISD | $200 | ISD |
| 90th Percentile 90% | $200 | ISD | ISD | ISD | $200 | ISD |

**Total Costs: Litigation-Trademark Infringement by Type of Practice**

## Litigation-Trademark Infringement $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q47Aj)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 25 | 5 | 5 | 3 | 10 | 2 |
| Mean (Average) | $837 | $221 | $364 | $1,025 | $1,413 | ISD |
| 10th Percentile 10% | $82 | ISD | ISD | ISD | $400 | ISD |
| First Quartile 25% | $275 | $103 | $159 | ISD | $625 | ISD |
| Median (Midpoint) | $400 | $250 | $350 | $300 | $1,750 | ISD |
| Third Quartile 75% | $1,750 | $325 | $575 | ISD | $1,750 | ISD |
| 90th Percentile 90% | $2,002 | ISD | ISD | ISD | $2,317 | ISD |

## Litigation-Trademark Infringement $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q47Ak)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 26 | 5 | 5 | 4 | 10 | 2 |
| Mean (Average) | $1,592 | $426 | $505 | $1,400 | $2,788 | ISD |
| 10th Percentile 10% | $148 | ISD | ISD | ISD | $510 | ISD |
| First Quartile 25% | $438 | $228 | $163 | $325 | $1,088 | ISD |
| Median (Midpoint) | $725 | $500 | $300 | $850 | $3,500 | ISD |
| Third Quartile 75% | $3,500 | $588 | $950 | $3,025 | $3,688 | ISD |
| 90th Percentile 90% | $3,865 | ISD | ISD | ISD | $4,277 | ISD |

## Litigation-Trademark Infringement $10-$25M Cost of mediation (000s) by Type of Practice (Q47Al)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 23 | 5 | 5 | 3 | 8 | 2 |
| Mean (Average) | $104 | $36 | $49 | $173 | $162 | ISD |
| 10th Percentile 10% | $9 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $50 | $14 | $9 | ISD | $88 | ISD |
| Median (Midpoint) | $75 | $50 | $50 | $200 | $150 | ISD |
| Third Quartile 75% | $150 | $50 | $88 | ISD | $150 | ISD |
| 90th Percentile 90% | $260 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trademark Infringement by Type of Practice**

**Litigation-Trademark Infringement >$25M Initial case management (000s) by Type of Practice (Q47Am)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 20 | 4 | 4 | 2 | 8 | 2 |
| Mean (Average) | $194 | $81 | $76 | ISD | $359 | ISD |
| 10th Percentile 10% | $9 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $41 | $24 | $7 | ISD | $153 | ISD |
| Median (Midpoint) | $100 | $83 | $50 | ISD | $463 | ISD |
| Third Quartile 75% | $396 | $135 | $170 | ISD | $500 | ISD |
| 90th Percentile 90% | $500 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement >$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q47An)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 20 | 4 | 4 | 2 | 8 | 2 |
| Mean (Average) | $1,718 | $189 | $456 | ISD | $3,414 | ISD |
| 10th Percentile 10% | $48 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $263 | $68 | $119 | ISD | $2,813 | ISD |
| Median (Midpoint) | $588 | $250 | $500 | ISD | $3,000 | ISD |
| Third Quartile 75% | $3,000 | $250 | $750 | ISD | $5,250 | ISD |
| 90th Percentile 90% | $5,717 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trademark Infringement >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q47Ao)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 21 | 4 | 4 | 3 | 8 | 2 |
| Mean (Average) | $3,381 | $402 | $453 | $2,310 | $7,020 | ISD |
| 10th Percentile 10% | $118 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $550 | $131 | $133 | ISD | $7,313 | ISD |
| Median (Midpoint) | $1,000 | $500 | $475 | $2,000 | $7,500 | ISD |
| Third Quartile 75% | $7,500 | $575 | $750 | ISD | $7,995 | ISD |
| 90th Percentile 90% | $8,028 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation–Trademark Infringement by Type of Practice**

**Litigation-Trademark Infringement >$25M Cost of mediation (000s) by Type of Practice (Q47Ap)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 19 | 4 | 4 | 2 | 7 | 2 |
| Mean (Average) | $180 | $34 | $81 | ISD | $309 | ISD |
| 10th Percentile 10% | $9 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $50 | $13 | $10 | ISD | $225 | ISD |
| Median (Midpoint) | $125 | $38 | $58 | ISD | $250 | ISD |
| Third Quartile 75% | $250 | $50 | $175 | ISD | $250 | ISD |
| 90th Percentile 90% | $350 | ISD | ISD | ISD | ISD | ISD |

# Litigation–Trademark Infringement

## A strong correlation between the amount at risk in a trademark infringement action and the overall attorney hours required to litigate the action (Q47B)

| | In your experience is there a strong correlation between the amount at risk in a trademark infringement action and the overall attorney hours required to litigate the action? | | Total |
|---|---|---|---|
| | Yes | No | Count |
| All Individuals | 64.9% | 35.1% | 77 |
| 1-3 Attorneys | 60.7% | 39.3% | 28 |
| 4-15 Attorneys | 70.6% | 29.4% | 17 |
| 16-59 Attorneys | 55.6% | 44.4% | 9 |
| 60 or more Attorneys | 78.6% | 21.4% | 14 |
| All Corporate | 55.6% | 44.4% | 9 |

## The total cost of asserting a trademark infringement action in comparison to the total cost of defending such an action (Q47C)

| | In your experience, how does the total cost of asserting a trademark infringement action compare to the total cost of defending such an action? | | Total |
|---|---|---|---|
| | About the same | Cost of asserting is a percent of the cost of defending | Count |
| All Individuals | 83.6% | 16.4% | 61 |
| 1-3 Attorneys | 86.4% | 13.6% | 22 |
| 4-15 Attorneys | 76.9% | 23.1% | 13 |
| 16-59 Attorneys | 75.0% | 25.0% | 8 |
| 60 or more Attorneys | 92.3% | 7.7% | 13 |
| All Corporate | 80.0% | 20.0% | 5 |

# Litigation–Trademark Infringement

## Cost of asserting as a percent of the cost of defending (Q47Cx)

| | | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|---|
| % of the cost of defending | Number of Respondents | 10 | 3 | 3 | 2 | 1 | 1 |
| | Mean (Average) | 100.0% | 101.7% | 121.7% | ISD | ISD | ISD |
| | 10th Percentile 10% | 61.0% | ISD | ISD | ISD | ISD | ISD |
| | First Quartile 25% | 77.5% | ISD | ISD | ISD | ISD | ISD |
| | Median (Midpoint) | 107.5% | 100.0% | 120.0% | ISD | ISD | ISD |
| | Third Quartile 75% | 121.3% | ISD | ISD | ISD | ISD | ISD |
| | 90th Percentile 90% | 125.0% | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation-Trademark Opposition/Cancellation by Location

## Litigation-Trademark Opposition/Cancellation Through filing petition (000s) by Location (Q48i)

| | Total | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 60 | 2 | 2 | 2 | 5 | 4 | 1 | 2 | 5 | 2 | 12 | 4 | 7 | 4 | 8 |
| Mean (Average) | $16 | ISD | ISD | ISD | $11 | $6 | ISD | ISD | $4 | ISD | $7 | $14 | $45 | $19 | $16 |
| 10th Percentile 10% | $2 | ISD | ISD | ISD | ISD | $2 | ISD | ISD | ISD | ISD | ISD | $5 | $2 | ISD | ISD |
| First Quartile 25% | $3 | ISD | ISD | ISD | $2 | $2 | ISD | ISD | $1 | ISD | $3 | $5 | $2 | $3 | $2 |
| Median (Midpoint) | $6 | ISD | ISD | ISD | $6 | $4 | ISD | ISD | $5 | ISD | $8 | $13 | $8 | $13 | $3 |
| Third Quartile 75% | $10 | ISD | ISD | ISD | $23 | $13 | ISD | ISD | $6 | ISD | $10 | $24 | $100 | $43 | $9 |
| 90th Percentile 90% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Litigation-Trademark Opposition/Cancellation Through end of discovery (000s) by Location (Q48ii)

| | Total | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 55 | 2 | 2 | 2 | 5 | 4 | 1 | 2 | 5 | 2 | 9 | 4 | 7 | 4 | 6 |
| Mean (Average) | $99 | ISD | ISD | ISD | $104 | $68 | ISD | ISD | $111 | ISD | $102 | $79 | $106 | $116 | $65 |
| 10th Percentile 10% | $11 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $30 | ISD | ISD | ISD | $18 | $28 | ISD | ISD | $43 | ISD | $33 | $50 | $30 | $29 | $13 |
| Median (Midpoint) | $50 | ISD | ISD | ISD | $35 | $50 | ISD | ISD | $75 | ISD | $50 | $70 | $50 | $120 | $43 |
| Third Quartile 75% | $125 | ISD | ISD | ISD | $225 | $125 | ISD | ISD | $198 | ISD | $150 | $116 | $200 | $200 | $110 |
| 90th Percentile 90% | $200 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Litigation-Trademark Opposition/Cancellation Inclusive, all costs (000s) by Location (Q48iii)

| | Total | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 54 | 1 | 2 | 2 | 6 | 4 | 1 | 2 | 4 | 1 | 10 | 4 | 7 | 4 | 6 |
| Mean (Average) | $168 | ISD | ISD | ISD | $198 | $109 | ISD | ISD | $199 | ISD | $179 | $125 | $195 | $281 | $119 |
| 10th Percentile 10% | $18 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $15 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $50 | ISD | ISD | ISD | $30 | $56 | ISD | ISD | $46 | ISD | $59 | $80 | $75 | $40 | $30 |
| Median (Midpoint) | $105 | ISD | ISD | ISD | $43 | $93 | ISD | ISD | $138 | ISD | $118 | $85 | $150 | $285 | $90 |
| Third Quartile 75% | $213 | ISD | ISD | ISD | $363 | $178 | ISD | ISD | $413 | ISD | $275 | $210 | $350 | $519 | $189 |
| 90th Percentile 90% | $425 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $575 | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trademark Opposition/Cancellation by Type of Practice**

**Litigation-Trademark Opposition/Cancellation Through filing petition (000s) by Type of Practice (Q48i)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 60 | 23 | 12 | 9 | 14 | 2 |
| Mean (Average) | $16 | $7 | $9 | $6 | $39 | ISD |
| 10th Percentile 10% | $2 | $1 | $1 | ISD | $4 | ISD |
| First Quartile 25% | $3 | $3 | $3 | $2 | $8 | ISD |
| Median (Midpoint) | $6 | $5 | $6 | $3 | $13 | ISD |
| Third Quartile 75% | $10 | $8 | $9 | $11 | $100 | ISD |
| 90th Percentile 90% | $50 | $20 | $38 | ISD | $100 | ISD |

**Litigation-Trademark Opposition/Cancellation Through end of discovery (000s) by Type of Practice (Q48ii)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 55 | 19 | 12 | 8 | 14 | 2 |
| Mean (Average) | $99 | $55 | $42 | $94 | $214 | ISD |
| 10th Percentile 10% | $11 | $8 | $10 | ISD | $33 | ISD |
| First Quartile 25% | $30 | $15 | $21 | $36 | $69 | ISD |
| Median (Midpoint) | $50 | $50 | $40 | $48 | $200 | ISD |
| Third Quartile 75% | $125 | $75 | $50 | $138 | $250 | ISD |
| 90th Percentile 90% | $200 | $125 | $93 | ISD | $550 | ISD |

**Litigation-Trademark Opposition/Cancellation Inclusive, all costs (000s) by Type of Practice (Q48iii)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 54 | 17 | 12 | 8 | 14 | 3 |
| Mean (Average) | $168 | $101 | $76 | $159 | $331 | $183 |
| 10th Percentile 10% | $18 | $11 | $15 | ISD | $60 | ISD |
| First Quartile 25% | $50 | $33 | $25 | $51 | $126 | ISD |
| Median (Midpoint) | $105 | $80 | $75 | $143 | $350 | $200 |
| Third Quartile 75% | $213 | $140 | $95 | $188 | $506 | ISD |
| 90th Percentile 90% | $425 | $270 | $185 | ISD | $725 | ISD |

**Total Costs: Litigation-Copyright Infringement by Location**

**Litigation-Copyright Infringement <$1M Initial case management (000s) by Location (Q49Aa)**

|  | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 25 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 5 | 2 | 3 |
| Mean (Average) | $24 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $33 | ISD | $20 |
| 10th Percentile 10% | $4 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $8 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $8 | ISD | $5 |
| Median (Midpoint) | $15 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | $5 |
| Third Quartile 75% | $38 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | ISD |
| 90th Percentile 90% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement <$1M Inclusive of discovery, motions, and claim construction (000s) by Location (Q49Ab)**

|  | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 26 | 1 | 0 | 1 | 3 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 5 | 2 | 3 |
| Mean (Average) | $161 | ISD | ISD | ISD | $292 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $145 | ISD | $75 |
| 10th Percentile 10% | $24 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $58 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $100 | ISD | ISD |
| Median (Midpoint) | $150 | ISD | ISD | ISD | $400 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $175 | ISD | $40 |
| Third Quartile 75% | $213 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $175 | ISD | ISD |
| 90th Percentile 90% | $400 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q49Ac)**

|  | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 25 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 5 | 3 | 3 |
| Mean (Average) | $1,143 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $3,730 | $1,203 | $243 |
| 10th Percentile 10% | $40 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $125 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $325 | ISD | ISD |
| Median (Midpoint) | $350 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $6,000 | $600 | $100 |
| Third Quartile 75% | $800 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $6,000 | ISD | ISD |
| 90th Percentile 90% | $6,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Copyright Infringement by Location**

Litigation-Copyright Infringement <$1M Cost of mediation (000s) by Location (Q49Ad)

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Location |
| Number of Respondents | 21 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 5 | 3 | 3 |
| Mean (Average) | $44 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $42 | $127 | $41 |
| 10th Percentile 10% | $8 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $10 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $30 | ISD | ISD |
| Median (Midpoint) | $25 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | $50 | $50 |
| Third Quartile 75% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | ISD |
| 90th Percentile 90% | $64 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Copyright Infringement by Type of Practice**

## Litigation-Copyright Infringement <$1M Initial case management (000s) by Type of Practice (Q49Aa)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 25 | 7 | 4 | 4 | 9 | 1 |
| Mean (Average) | $24 | $11 | $11 | $11 | $44 | ISD |
| 10th Percentile 10% | $4 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $8 | $5 | $5 | $4 | $20 | ISD |
| Median (Midpoint) | $15 | $10 | $8 | $13 | $50 | ISD |
| Third Quartile 75% | $38 | $20 | $21 | $17 | $50 | ISD |
| 90th Percentile 90% | $50 | ISD | ISD | ISD | ISD | ISD |

## Litigation-Copyright Infringement <$1M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q49Ab)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 26 | 7 | 4 | 4 | 9 | 2 |
| Mean (Average) | $161 | $79 | $125 | $153 | $226 | ISD |
| 10th Percentile 10% | $24 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $58 | $20 | $38 | $39 | $175 | ISD |
| Median (Midpoint) | $150 | $60 | $113 | $75 | $175 | ISD |
| Third Quartile 75% | $213 | $150 | $225 | $344 | $325 | ISD |
| 90th Percentile 90% | $400 | ISD | ISD | ISD | ISD | ISD |

## Litigation-Copyright Infringement <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q49Ac)

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 25 | 7 | 3 | 4 | 10 | 1 |
| Mean (Average) | $1,143 | $120 | $258 | $510 | $2,472 | ISD |
| 10th Percentile 10% | $40 | ISD | ISD | ISD | $240 | ISD |
| First Quartile 25% | $125 | $40 | ISD | $130 | $600 | ISD |
| Median (Midpoint) | $350 | $100 | $350 | $575 | $850 | ISD |
| Third Quartile 75% | $800 | $175 | ISD | $825 | $6,000 | ISD |
| 90th Percentile 90% | $6,000 | ISD | ISD | ISD | $6,000 | ISD |

**Total Costs: Litigation-Copyright Infringement by Type of Practice**

**Litigation-Copyright Infringement <$1M Cost of mediation (000s) by Type of Practice (Q49Ad)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 21 | 7 | 3 | 3 | 7 | 1 |
| Mean (Average) | $44 | $28 | $15 | $23 | $83 | ISD |
| 10th Percentile 10% | $8 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $10 | $7 | ISD | ISD | $50 | ISD |
| Median (Midpoint) | $25 | $25 | $10 | $10 | $50 | ISD |
| Third Quartile 75% | $50 | $50 | ISD | ISD | $50 | ISD |
| 90th Percentile 90% | $64 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement $1-$10M Initial case management (000s) by Type of Practice (Q49Ae)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 16 | 2 | 2 | 2 | 9 | 1 |
| Mean (Average) | $77 | ISD | ISD | ISD | $112 | ISD |
| 10th Percentile 10% | $12 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $30 | ISD | ISD | ISD | $45 | ISD |
| Median (Midpoint) | $50 | ISD | ISD | ISD | $125 | ISD |
| Third Quartile 75% | $125 | ISD | ISD | ISD | $125 | ISD |
| 90th Percentile 90% | $169 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q49Af)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 15 | 2 | 1 | 2 | 9 | 1 |
| Mean (Average) | $882 | ISD | ISD | ISD | $1,183 | ISD |
| 10th Percentile 10% | $106 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $200 | ISD | ISD | ISD | $550 | ISD |
| Median (Midpoint) | $600 | ISD | ISD | ISD | $1,250 | ISD |
| Third Quartile 75% | $1,250 | ISD | ISD | ISD | $1,250 | ISD |
| 90th Percentile 90% | $2,078 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Copyright Infringement by Type of Practice**

**Litigation-Copyright Infringement $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q49Ag)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 15 | 2 | 1 | 2 | 9 | 1 |
| Mean (Average) | $1,421 | ISD | ISD | ISD | $2,121 | ISD |
| 10th Percentile 10% | $122 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $450 | ISD | ISD | ISD | $1,350 | ISD |
| Median (Midpoint) | $1,200 | ISD | ISD | ISD | $2,000 | ISD |
| Third Quartile 75% | $2,000 | ISD | ISD | ISD | $2,000 | ISD |
| 90th Percentile 90% | $3,496 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement $1-$10M Cost of mediation (000s) by Type of Practice (Q49Ah)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 13 | 2 | 1 | 2 | 7 | 1 |
| Mean (Average) | $111 | ISD | ISD | ISD | $142 | ISD |
| 10th Percentile 10% | $19 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $33 | ISD | ISD | ISD | $75 | ISD |
| Median (Midpoint) | $75 | ISD | ISD | ISD | $75 | ISD |
| Third Quartile 75% | $88 | ISD | ISD | ISD | $75 | ISD |
| 90th Percentile 90% | $440 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement $10-$25M Initial case management (000s) by Type of Practice (Q49Ai)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 13 | 1 | 1 | 2 | 8 | 1 |
| Mean (Average) | $136 | ISD | ISD | ISD | $184 | ISD |
| 10th Percentile 10% | $25 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $45 | ISD | ISD | ISD | $119 | ISD |
| Median (Midpoint) | $100 | ISD | ISD | ISD | $175 | ISD |
| Third Quartile 75% | $175 | ISD | ISD | ISD | $194 | ISD |
| 90th Percentile 90% | $350 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Copyright Infringement by Type of Practice**

**Litigation-Copyright Infringement $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q49AI)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 12 | 1 | 1 | 2 | 7 | 1 |
| Mean (Average) | $1,125 | ISD | ISD | ISD | $1,429 | ISD |
| 10th Percentile 10% | $160 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $413 | ISD | ISD | ISD | $850 | ISD |
| Median (Midpoint) | $1,300 | ISD | ISD | ISD | $1,750 | ISD |
| Third Quartile 75% | $1,750 | ISD | ISD | ISD | $1,750 | ISD |
| 90th Percentile 90% | $1,785 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q49Ak)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 12 | 1 | 1 | 2 | 7 | 1 |
| Mean (Average) | $2,358 | ISD | ISD | ISD | $3,357 | ISD |
| 10th Percentile 10% | $265 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $838 | ISD | ISD | ISD | $2,250 | ISD |
| Median (Midpoint) | $2,325 | ISD | ISD | ISD | $4,000 | ISD |
| Third Quartile 75% | $4,000 | ISD | ISD | ISD | $4,000 | ISD |
| 90th Percentile 90% | $4,000 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement $10-$25M Cost of mediation (000s) by Type of Practice (Q49AI)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 12 | 1 | 1 | 2 | 7 | 1 |
| Mean (Average) | $216 | ISD | ISD | ISD | $306 | ISD |
| 10th Percentile 10% | $23 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $41 | ISD | ISD | ISD | $125 | ISD |
| Median (Midpoint) | $138 | ISD | ISD | ISD | $150 | ISD |
| Third Quartile 75% | $150 | ISD | ISD | ISD | $150 | ISD |
| 90th Percentile 90% | $1,040 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Copyright Infringement by Type of Practice**

**Litigation-Copyright Infringement >$25M Initial case management (000s) by Type of Practice (Q49Am)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 1 | 7 | 1 |
| Mean (Average) | $292 | ISD | ISD | ISD | $387 | ISD |
| 10th Percentile 10% | $64 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $100 | ISD | ISD | ISD | $360 | ISD |
| Median (Midpoint) | $360 | ISD | ISD | ISD | $450 | ISD |
| Third Quartile 75% | $450 | ISD | ISD | ISD | $450 | ISD |
| 90th Percentile 90% | $450 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement >$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q49An)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 1 | 7 | 1 |
| Mean (Average) | $2,501 | ISD | ISD | ISD | $3,337 | ISD |
| 10th Percentile 10% | $420 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $600 | ISD | ISD | ISD | $2,750 | ISD |
| Median (Midpoint) | $2,750 | ISD | ISD | ISD | $3,000 | ISD |
| Third Quartile 75% | $3,000 | ISD | ISD | ISD | $3,000 | ISD |
| 90th Percentile 90% | $6,488 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Copyright Infringement >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q49Ao)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 11 | 1 | 1 | 1 | 7 | 1 |
| Mean (Average) | $5,778 | ISD | ISD | ISD | $8,209 | ISD |
| 10th Percentile 10% | $640 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,000 | ISD | ISD | ISD | $6,750 | ISD |
| Median (Midpoint) | $6,750 | ISD | ISD | ISD | $7,000 | ISD |
| Third Quartile 75% | $7,000 | ISD | ISD | ISD | $7,000 | ISD |
| 90th Percentile 90% | $16,368 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Copyright Infringement by Type of Practice**

Litigation-Copyright Infringement >$25M Cost of mediation (000s) by Type of Practice (Q49Ap)

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 1 | 1 | 1 | 6 | 1 |
| Mean (Average) | $377 | ISD | ISD | ISD | $524 | ISD |
| 10th Percentile 10% | $53 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $169 | ISD | ISD | ISD | $250 | ISD |
| Median (Midpoint) | $250 | ISD | ISD | ISD | $250 | ISD |
| Third Quartile 75% | $263 | ISD | ISD | ISD | $661 | ISD |
| 90th Percentile 90% | $1,734 | ISD | ISD | ISD | ISD | ISD |

## Litigation-Copyright Infringement

**A strong correlation between the amount at risk in a copyright infringement action and the overall attorney hours required to litigate the action (Q49B)**

| | In your experience is there a strong correlation between the amount at risk in a copyright infringement action and the overall attorney hours required to litigate the action? | | Total |
|---|---|---|---|
| | Yes | No | Count |
| All Individuals | 68.4% | 31.6% | 57 |
| 1-3 Attorneys | 66.7% | 33.3% | 18 |
| 4-15 Attorneys | 66.7% | 33.3% | 12 |
| 16-59 Attorneys | 75.0% | 25.0% | 8 |
| 60 or more Attorneys | 84.6% | 15.4% | 13 |
| All Corporate | 33.3% | 66.7% | 6 |

**The total cost of asserting a copyright infringement action in comparison to the total cost of defending such an action (Q49C)**

| | In your experience, how does the total cost of asserting a copyright infringement action compare to the total cost of defending such an action? | | Total |
|---|---|---|---|
| | About the same | Cost of asserting is a percent of the cost of defending | Count |
| All Individuals | 75.6% | 24.4% | 45 |
| 1-3 Attorneys | 81.3% | 18.8% | 16 |
| 4-15 Attorneys | 62.5% | 37.5% | 8 |
| 16-59 Attorneys | 50.0% | 50.0% | 6 |
| 60 or more Attorneys | 100.0% | .0% | 12 |
| All Corporate | 33.3% | 66.7% | 3 |

# Litigation-Copyright Infringement

## Cost of asserting as a percent of the cost of defending (Q49Cx)

| % of the cost of defending | | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|---|
| | Number of Respondents | 9 | 3 | 2 | 2 | 0 | 2 |
| | Mean (Average) | 65.0% | 70.0% | ISD | ISD | ISD | ISD |
| | 10th Percentile 10% | ISD | ISD | ISD | ISD | ISD | ISD |
| | First Quartile 25% | 50.0% | ISD | ISD | ISD | ISD | ISD |
| | Median (Midpoint) | 70.0% | 70.0% | ISD | ISD | ISD | ISD |
| | Third Quartile 75% | 77.5% | ISD | ISD | ISD | ISD | ISD |
| | 90th Percentile 90% | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trade Secret Misappropriation by Location**

**Litigation-Trade Secret Misappropriation <$1M Initial case management (000s) by Location (Q50Aa)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 21 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 5 | 1 | 4 | 4 | 2 |
| Mean (Average) | $60 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $32 | ISD | $39 | $113 | ISD |
| 10th Percentile 10% | $6 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $15 | ISD | $16 | $20 | ISD |
| First Quartile 25% | $23 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $30 | ISD | $50 | $100 | ISD |
| Median (Midpoint) | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | $50 | $218 | ISD |
| Third Quartile 75% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $222 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation <$1M Inclusive of discovery, motions, and claim construction (000s) by Location (Q50Ab)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 22 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 6 | 1 | 4 | 4 | 2 |
| Mean (Average) | $367 | ISD | ISD | ISD | $858 | ISD | ISD | ISD | ISD | ISD | $258 | ISD | $156 | $923 | ISD |
| 10th Percentile 10% | $58 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $138 | ISD | ISD | ISD | ISD |
| First Quartile 25% | $100 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $138 | ISD | $119 | $125 | ISD |
| Median (Midpoint) | $175 | ISD | ISD | ISD | $500 | ISD | ISD | ISD | ISD | ISD | $225 | ISD | $175 | $475 | ISD |
| Third Quartile 75% | $400 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $363 | ISD | $175 | $2,168 | ISD |
| 90th Percentile 90% | $840 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q50Ac)**

| | Total | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Respondents | 22 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 5 | 1 | 4 | 4 | 2 |
| Mean (Average) | $776 | ISD | ISD | ISD | $858 | ISD | ISD | ISD | ISD | ISD | $470 | ISD | $738 | $1,498 | ISD |
| 10th Percentile 10% | $98 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $250 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $325 | ISD | $338 | $175 | ISD |
| Median (Midpoint) | $500 | ISD | ISD | ISD | $500 | ISD | ISD | ISD | ISD | ISD | $450 | ISD | $600 | $875 | ISD |
| Third Quartile 75% | $1,044 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $625 | ISD | $1,275 | $3,443 | ISD |
| 90th Percentile 90% | $1,850 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

# Total Costs: Litigation-Trade Secret Misappropriation by Location

## Litigation-Trade Secret Misappropriation <$1M Cost of mediation (000s) by Location (Q50Ad)

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 20 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 5 | 1 | 4 | 4 | 2 |
| Mean (Average) | $55 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $30 | ISD | $50 | $139 | ISD |
| 10th Percentile 10% | $16 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $18 | ISD | ISD | $29 | ISD |
| First Quartile 25% | $25 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $25 | ISD | $50 | $58 | ISD |
| Median (Midpoint) | $40 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $45 | ISD | $50 | $331 | ISD |
| Third Quartile 75% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $73 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Litigation-Trade Secret Misappropriation $1-$10M Initial case management (000s) by Location (Q50Ae)

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 21 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 4 | 0 | 4 | 4 | 1 |
| Mean (Average) | $102 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $56 | ISD | $96 | $233 | ISD |
| 10th Percentile 10% | $21 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $50 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $31 | ISD | $39 | $81 | ISD |
| Median (Midpoint) | $55 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $50 | ISD | $125 | $250 | ISD |
| Third Quartile 75% | $125 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $88 | ISD | $125 | $366 | ISD |
| 90th Percentile 90% | $250 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Litigation-Trade Secret Misappropriation $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Location (Q50Af)

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash, DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 21 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 4 | 0 | 4 | 4 | 1 |
| Mean (Average) | $977 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $577 | ISD | $988 | $1,958 | ISD |
| 10th Percentile 10% | $110 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $225 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $275 | ISD | $463 | $331 | ISD |
| Median (Midpoint) | $1,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $363 | ISD | $1,250 | $1,300 | ISD |
| Third Quartile 75% | $1,250 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,094 | ISD | $1,250 | $4,241 | ISD |
| 90th Percentile 90% | $2,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

## Total Costs: Litigation-Trade Secret Misappropriation by Location

**Litigation-Trade Secret Misappropriation $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q50Ag)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 22 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 4 | 0 | 4 | 4 | 1 |
| Mean (Average) | $1,717 | ISD | ISD | ISD | $1,533 | ISD | ISD | ISD | ISD | ISD | $875 | ISD | $1,750 | $3,139 | ISD |
| 10th Percentile 10% | $180 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $363 | ISD |
| First Quartile 25% | $500 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $338 | ISD | $875 | $363 | ISD |
| Median (Midpoint) | $1,500 | ISD | ISD | ISD | $2,000 | ISD | ISD | ISD | ISD | ISD | $625 | ISD | $2,000 | $2,250 | ISD |
| Third Quartile 75% | $2,113 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $1,663 | ISD | $2,375 | $6,804 | ISD |
| 90th Percentile 90% | $3,403 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Location (Q50Ak)**

| | Total | Location | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Boston CMSA | NYC CMSA | Phila CMSA | Wash. DC CMSA | Other East | Metro South-east | Other South-east | Chicago CMSA | Minne.-St. Paul PMSA | Other Central | Texas | L.A. CMSA | S.F. CMSA | Other West |
| Number of Respondents | 20 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 3 | 4 | 1 |
| Mean (Average) | $3,309 | ISD | ISD | ISD | $2,267 | ISD | ISD | ISD | ISD | ISD | $1,650 | ISD | $5,000 | $5,415 | ISD |
| 10th Percentile 10% | $510 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,063 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $875 | ISD |
| Median (Midpoint) | $2,750 | ISD | ISD | ISD | $3,000 | ISD | ISD | ISD | ISD | ISD | $750 | ISD | $5,000 | $3,750 | ISD |
| Third Quartile 75% | $5,000 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | $11,620 | ISD |
| 90th Percentile 90% | $5,450 | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trade Secret Misappropriation by Type of Practice**

**Litigation-Trade Secret Misappropriation <$1M Initial case management (000s) by Type of Practice (Q50Aa)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 21 | 8 | 1 | 2 | 8 | 2 |
| Mean (Average) | $60 | $24 | ISD | ISD | $83 | ISD |
| 10th Percentile 10% | $6 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $23 | $6 | ISD | ISD | $50 | ISD |
| Median (Midpoint) | $50 | $20 | ISD | ISD | $50 | ISD |
| Third Quartile 75% | $50 | $45 | ISD | ISD | $125 | ISD |
| 90th Percentile 90% | $222 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation <$1M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q50Ab)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 22 | 8 | 1 | 3 | 8 | 2 |
| Mean (Average) | $367 | $149 | ISD | $500 | $636 | ISD |
| 10th Percentile 10% | $58 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $100 | $63 | ISD | ISD | $175 | ISD |
| Median (Midpoint) | $175 | $113 | ISD | $550 | $188 | ISD |
| Third Quartile 75% | $400 | $263 | ISD | ISD | $825 | ISD |
| 90th Percentile 90% | $840 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation <$1M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q50Ac)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 22 | 8 | 1 | 3 | 8 | 2 |
| Mean (Average) | $776 | $242 | ISD | $808 | $1,424 | ISD |
| 10th Percentile 10% | $98 | ISD | ISD | ISD | $600 | ISD |
| First Quartile 25% | $250 | $150 | ISD | ISD | $1,050 | ISD |
| Median (Midpoint) | $500 | $250 | ISD | $750 | $1,875 | ISD |
| Third Quartile 75% | $1,044 | $363 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $1,850 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trade Secret Misappropriation by Type of Practice**

**Litigation-Trade Secret Misappropriation <$1M Cost of mediation (000s) by Type of Practice (Q50Ad)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 20 | 8 | 1 | 3 | 6 | 2 |
| Mean (Average) | $55 | $28 | ISD | $35 | $115 | ISD |
| 10th Percentile 10% | $16 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $25 | $20 | ISD | ISD | $50 | ISD |
| Median (Midpoint) | $40 | $25 | ISD | $40 | $50 | ISD |
| Third Quartile 75% | $50 | $40 | ISD | ISD | $160 | ISD |
| 90th Percentile 90% | $73 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation $1-$10M Initial case management (000s) by Type of Practice (Q50Ae)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 21 | 6 | 2 | 4 | 7 | 2 |
| Mean (Average) | $102 | $77 | ISD | $51 | $179 | ISD |
| 10th Percentile 10% | $21 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $50 | $21 | ISD | $50 | $125 | ISD |
| Median (Midpoint) | $55 | $38 | ISD | $50 | $125 | ISD |
| Third Quartile 75% | $125 | $138 | ISD | $54 | $250 | ISD |
| 90th Percentile 90% | $250 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation $1-$10M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q50Af)**

|  | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 21 | 6 | 2 | 4 | 7 | 2 |
| Mean (Average) | $977 | $458 | ISD | $1,177 | $1,765 | ISD |
| 10th Percentile 10% | $110 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $225 | $169 | ISD | $438 | $1,100 | ISD |
| Median (Midpoint) | $1,000 | $300 | ISD | $1,167 | $1,250 | ISD |
| Third Quartile 75% | $1,250 | $656 | ISD | $1,927 | $1,250 | ISD |
| 90th Percentile 90% | $2,000 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trade Secret Misappropriation by Type of Practice**

**Litigation-Trade Secret Misappropriation $1-$10M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q50Ag)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 22 | 6 | 2 | 5 | 7 | 2 |
| Mean (Average) | $1,717 | $525 | ISD | $1,985 | $3,194 | ISD |
| 10th Percentile 10% | $180 | ISD | ISD | $1,375 | ISD | ISD |
| First Quartile 25% | $500 | $225 | ISD | $1,375 | $2,000 | ISD |
| Median (Midpoint) | $1,500 | $550 | ISD | $2,000 | $2,450 | ISD |
| Third Quartile 75% | $2,113 | $738 | ISD | $2,588 | $3,500 | ISD |
| 90th Percentile 90% | $3,403 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation $1-$10M Cost of mediation (000s) by Type of Practice (Q50Ah)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 19 | 6 | 2 | 3 | 6 | 2 |
| Mean (Average) | $114 | $53 | ISD | $105 | $230 | ISD |
| 10th Percentile 10% | $25 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $35 | $33 | ISD | ISD | $75 | ISD |
| Median (Midpoint) | $60 | $50 | ISD | $100 | $75 | ISD |
| Third Quartile 75% | $100 | $70 | ISD | ISD | $407 | ISD |
| 90th Percentile 90% | $275 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation $10-$25M Initial case management (000s) by Type of Practice (Q50Ai)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 19 | 4 | 1 | 4 | 8 | 2 |
| Mean (Average) | $171 | $175 | ISD | $83 | $233 | ISD |
| 10th Percentile 10% | $50 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $80 | $50 | ISD | $75 | $175 | ISD |
| Median (Midpoint) | $100 | $75 | ISD | $78 | $175 | ISD |
| Third Quartile 75% | $175 | $400 | ISD | $95 | $275 | ISD |
| 90th Percentile 90% | $500 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trade Secret Misappropriation by Type of Practice**

**Litigation-Trade Secret Misappropriation $10-$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q50AJ)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 19 | 4 | 1 | 4 | 8 | 2 |
| Mean (Average) | $1,708 | $875 | ISD | $1,581 | $2,708 | ISD |
| 10th Percentile 10% | $300 | ISD | ISD | $750 | $1,688 | ISD |
| First Quartile 25% | $350 | $263 | ISD | $1,663 | $2,250 | ISD |
| Median (Midpoint) | $1,500 | $375 | ISD | $2,331 | $2,250 | ISD |
| Third Quartile 75% | $2,250 | $1,988 | ISD | ISD | ISD | ISD |
| 90th Percentile 90% | $2,500 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation $10-$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q50Ak)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 20 | 4 | 1 | 5 | 8 | 2 |
| Mean (Average) | $3,309 | $988 | ISD | $3,035 | $5,520 | ISD |
| 10th Percentile 10% | $510 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $1,063 | $550 | ISD | $2,500 | $3,500 | ISD |
| Median (Midpoint) | $2,750 | $725 | ISD | $3,175 | $5,000 | ISD |
| Third Quartile 75% | $5,000 | $1,688 | ISD | $3,500 | $5,375 | ISD |
| 90th Percentile 90% | $5,450 | ISD | ISD | ISD | ISD | ISD |

**Litigation-Trade Secret Misappropriation $10-$25M Cost of mediation (000s) by Type of Practice (Q50AI)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 16 | 4 | 1 | 3 | 6 | 2 |
| Mean (Average) | $198 | $54 | ISD | $140 | $383 | ISD |
| 10th Percentile 10% | $44 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $53 | $35 | ISD | ISD | $150 | ISD |
| Median (Midpoint) | $125 | $55 | ISD | $150 | $150 | ISD |
| Third Quartile 75% | $150 | $71 | ISD | ISD | $583 | ISD |
| 90th Percentile 90% | $636 | ISD | ISD | ISD | ISD | ISD |

**Total Costs: Litigation-Trade Secret Misappropriation by Type of Practice**

**Litigation-Trade Secret Misappropriation >$25M Initial case management (000s) by Type of Practice (Q50Am)**

|                        | Total   | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|------------------------|---------|---------------|----------------|-----------------|----------------------|---------------|
| Number of Respondents  | 17      | 3             | 1              | 4               | 7                    | 2             |
| Mean (Average)         | $469    | $417          | ISD            | $93             | $821                 | ISD           |
| 10th Percentile 10%    | $90     | ISD           | ISD            | $63             | ISD                  | ISD           |
| First Quartile 25%     | $110    | ISD           | ISD            | $100            | $450                 | ISD           |
| Median (Midpoint)      | $250    | $150          | ISD            | $100            | $450                 | ISD           |
| Third Quartile 75%     | $450    | ISD           | ISD            | $115            | $450                 | ISD           |
| 90th Percentile 90%    | $1,450  | ISD           | ISD            | ISD             | ISD                  | ISD           |

**Litigation-Trade Secret Misappropriation >$25M Inclusive of discovery, motions, and claim construction (000s) by Type of Practice (Q50An)**

|                        | Total   | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|------------------------|---------|---------------|----------------|-----------------|----------------------|---------------|
| Number of Respondents  | 17      | 3             | 1              | 4               | 6                    | 3             |
| Mean (Average)         | $2,112  | $1,550        | ISD            | $2,413          | $3,125               | $750          |
| 10th Percentile 10%    | $470    | ISD           | ISD            | ISD             | ISD                  | ISD           |
| First Quartile 25%     | $700    | ISD           | ISD            | $1,063          | $2,763               | ISD           |
| Median (Midpoint)      | $1,600  | $800          | ISD            | $2,375          | $3,500               | $500          |
| Third Quartile 75%     | $3,500  | ISD           | ISD            | $3,800          | $3,500               | ISD           |
| 90th Percentile 90%    | $3,580  | ISD           | ISD            | ISD             | ISD                  | ISD           |

**Litigation-Trade Secret Misappropriation >$25M Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) (000s) by Type of Practice (Q50Ao)**

|                        | Total   | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|------------------------|---------|---------------|----------------|-----------------|----------------------|---------------|
| Number of Respondents  | 17      | 3             | 1              | 5               | 6                    | 2             |
| Mean (Average)         | $4,582  | $1,767        | ISD            | $4,430          | $7,600               | ISD           |
| 10th Percentile 10%    | $720    | ISD           | ISD            | ISD             | ISD                  | ISD           |
| First Quartile 25%     | $1,500  | ISD           | ISD            | $2,250          | $7,250               | ISD           |
| Median (Midpoint)      | $4,500  | $2,000        | ISD            | $4,500          | $8,000               | ISD           |
| Third Quartile 75%     | $8,000  | ISD           | ISD            | $6,575          | $8,200               | ISD           |
| 90th Percentile 90%    | $8,180  | ISD           | ISD            | ISD             | ISD                  | ISD           |

**Total Costs: Litigation-Trade Secret Misappropriation by Type of Practice**

**Litigation-Trade Secret Misappropriation >$25M Cost of mediation (000s) by Type of Practice (Q50Ap)**

| | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 16 | 3 | 1 | 4 | 6 | 2 |
| Mean (Average) | $364 | $70 | ISD | $128 | $785 | ISD |
| 10th Percentile 10% | $50 | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | $64 | ISD | ISD | $50 | $250 | ISD |
| Median (Midpoint) | $175 | $60 | ISD | $100 | $250 | ISD |
| Third Quartile 75% | $250 | ISD | ISD | $233 | $1,114 | ISD |
| 90th Percentile 90% | $1,262 | ISD | ISD | ISD | ISD | ISD |

## Litigation–Trade Secret Misappropriation

### A strong correlation between the amount at risk in a trade secret misappropriation action and the overall attorney hours required to litigate the action (Q50B)

| | In your experience is there a strong correlation between the amount at risk in a trade secret misappropriation action and the overall attorney hours required to litigate the action? | | Total |
|---|---|---|---|
| | Yes | No | Count |
| All Individuals | 85.2% | 14.8% | 54 |
| 1-3 Attorneys | 88.2% | 11.8% | 17 |
| 4-15 Attorneys | 100.0% | .0% | 7 |
| 16-59 Attorneys | 81.8% | 18.2% | 11 |
| 60 or more Attorneys | 90.9% | 9.1% | 11 |
| All Corporate | 62.5% | 37.5% | 8 |

### The total cost of asserting a trade secret misappropriation action in comparison to the total cost of defending such an action (Q50C)

| | In your experience, how does the total cost of asserting a trade secret misappropriation action compare to the total cost of defending such an action? | | Total |
|---|---|---|---|
| | About the same | Cost of asserting is a percent of the cost of defending | Count |
| All Individuals | 76.2% | 23.8% | 42 |
| 1-3 Attorneys | 78.6% | 21.4% | 14 |
| 4-15 Attorneys | 100.0% | .0% | 4 |
| 16-59 Attorneys | 50.0% | 50.0% | 10 |
| 60 or more Attorneys | 90.0% | 10.0% | 10 |
| All Corporate | 75.0% | 25.0% | 4 |

## Litigation-Trade Secret Misappropriation

**Cost of asserting as a percent of the cost of defending (Q50Cx)**

| % of the cost of defending | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|
| Number of Respondents | 10 | 3 | 0 | 5 | 1 | 1 |
| Mean (Average) | 108.6% | 85.0% | ISD | 92.2% | ISD | ISD |
| 10th Percentile 10% | 28.5% | ISD | ISD | ISD | ISD | ISD |
| First Quartile 25% | 64.5% | ISD | ISD | 63.0% | ISD | ISD |
| Median (Midpoint) | 77.5% | 80.0% | ISD | 75.0% | ISD | ISD |
| Third Quartile 75% | 142.5% | ISD | ISD | 130.0% | ISD | ISD |
| 90th Percentile 90% | 285.0% | ISD | ISD | ISD | ISD | ISD |

# Mediation/Arbitration

## The total cost of resolving a dispute through arbitration in comparison to resolving a comparable dispute through litigation (Q51)

| | In your experience, how does the total cost of resolving a dispute through arbitration compare to resolving a comparable dispute through litigation? | | Total |
|---|---|---|---|
| | About the same | Cost of arbitration is a percent of the cost of litigation | Count |
| All Individuals | 32.4% | 67.6% | 108 |
| 1-3 Attorneys | 32.1% | 67.9% | 28 |
| 4-15 Attorneys | 18.8% | 81.3% | 16 |
| 16-59 Attorneys | 42.1% | 57.9% | 19 |
| 60 or more Attorneys | 23.8% | 76.2% | 21 |
| All Corporate | 40.9% | 59.1% | 22 |

## Cost of arbitration as a percent of the cost of litigation (Q51x)

| | | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|---|
| % of the cost of litigation | Number of Respondents | 73 | 19 | 13 | 11 | 16 | 13 |
| | Mean (Average) | 58.1% | 53.9% | 55.8% | 50.2% | 69.1% | 57.4% |
| | 10th Percentile 10% | 27.0% | 10.0% | 28.2% | 21.0% | 42.5% | 30.0% |
| | First Quartile 25% | 50.0% | 30.0% | 40.0% | 40.0% | 60.0% | 40.0% |
| | Median (Midpoint) | 60.0% | 60.0% | 50.0% | 50.0% | 75.0% | 66.0% |
| | Third Quartile 75% | 75.0% | 75.0% | 75.0% | 60.0% | 80.0% | 72.5% |
| | 90th Percentile 90% | 80.0% | 80.0% | 78.0% | 77.4% | 81.5% | 78.0% |

## Mediation/Arbitration

**Frequency of the mediation/arbitration initiated by each of the following means in 2020 (Q52)**

| | | Total | 1-3 Attorneys | 4-15 Attorneys | 16-59 Attorneys | 60 or more Attorneys | All Corporate |
|---|---|---|---|---|---|---|---|
| Based on terms of a contract | Number of Firms Reporting | 58 | 19 | 9 | 9 | 13 | 7 |
| | Mean (Average) | 41.0% | 56.1% | 23.3% | 33.3% | 41.2% | 24.3% |
| | Median (Midpoint) | 30.0% | 80.0% | .0% | .0% | 40.0% | .0% |
| Mandated by court | Number of Firms Reporting | 58 | 19 | 9 | 9 | 13 | 7 |
| | Mean (Average) | 30.5% | 18.2% | 51.1% | 36.7% | 19.6% | 54.3% |
| | Median (Midpoint) | 20.0% | .0% | 30.0% | 50.0% | 20.0% | 50.0% |
| Voluntarily by parties | Number of Firms Reporting | 58 | 19 | 9 | 9 | 13 | 7 |
| | Mean (Average) | 28.4% | 25.8% | 25.6% | 30.0% | 39.2% | 21.4% |
| | Median (Midpoint) | 10.0% | .0% | 10.0% | .0% | 40.0% | .0% |
| Other | Number of Firms Reporting | 58 | 19 | 9 | 9 | 13 | 7 |
| | Mean (Average) | .0% | .0% | .0% | .0% | .0% | .0% |
| | Median (Midpoint) | .0% | .0% | .0% | .0% | .0% | .0% |
| TOTAL | Number of Firms Reporting | 58 | 19 | 9 | 9 | 13 | 7 |
| | Mean (Average) | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | Median (Midpoint) | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

# Firm Data

**Background**

| | | Total | |
|---|---|---|---|
| | | Percent | Number of Firms Reporting |
| All Firms | | 100.0% | 165 |
| Number of Attorneys | One | 15.2% | 24 |
| | Two | 7.6% | 12 |
| | 3-5 | 14.6% | 23 |
| | 6-10 | 12.7% | 20 |
| | 11-30 | 19.0% | 30 |
| | 31-100 | 13.9% | 22 |
| | 101 or More | 17.1% | 27 |
| Number of Major Office Locations | One | 65.8% | 98 |
| | Multiple | 34.2% | 51 |
| Percent of Practice That is IP | 75% or More | 79.3% | 115 |
| | Less than 75% | 20.7% | 30 |
| Location | Boston CMSA | 5.1% | 8 |
| | NYC CMSA | 9.5% | 15 |
| | Philadelphia CMSA | 4.4% | 7 |
| | Washington, DC CMSA | 14.6% | 23 |
| | Other East | 4.4% | 7 |
| | Metro Southeast | 4.4% | 7 |
| | Other Southeast | 3.8% | 6 |
| | Chicago CMSA | 5.7% | 9 |
| | Minne.-St. Paul PMSA | 5.1% | 8 |
| | Other Central | 15.2% | 24 |
| | Texas | 7.0% | 11 |
| | Los Angeles CMSA | 4.4% | 7 |
| | San Francisco CMSA | 3.8% | 6 |
| | Other West | 12.7% | 20 |

## Position of the Person Responding on Behalf of the Firm (Q1)

| | | Position of the person responding on behalf of the firm | | | Total |
|---|---|---|---|---|---|
| | | Managing Partner/ Shareholder | Administrator | Other Position | Number of Firms Reporting |
| All Firms | | 52.2% | 23.0% | 24.8% | 161 |
| Number of Attorneys | One | 83.3% | .0% | 16.7% | 24 |
| | Two | 100.0% | .0% | .0% | 12 |
| | 3-5 | 81.0% | 4.8% | 14.3% | 21 |
| | 6-10 | 73.7% | 15.8% | 10.5% | 19 |
| | 11-30 | 31.0% | 44.8% | 24.1% | 29 |
| | 31-100 | 22.7% | 50.0% | 27.3% | 22 |
| | 101 or More | 18.5% | 33.3% | 48.1% | 27 |
| Number of Major Office Locations | One | 61.1% | 20.0% | 18.9% | 95 |
| | Multiple | 28.0% | 36.0% | 36.0% | 50 |
| Percent of Practice That is IP | 75% or More | 59.3% | 24.8% | 15.9% | 113 |
| | Less than 75% | 40.0% | 20.0% | 40.0% | 30 |
| Location | Boston CMSA | 37.5% | .0% | 62.5% | 8 |
| | NYC CMSA | 73.3% | 13.3% | 13.3% | 15 |
| | Philadelphia CMSA | 57.1% | 42.9% | .0% | 7 |
| | Washington, DC CMSA | 63.6% | 13.6% | 22.7% | 22 |
| | Other East | 71.4% | 14.3% | 14.3% | 7 |
| | Metro Southeast | 42.9% | 42.9% | 14.3% | 7 |
| | Other Southeast | 83.3% | 16.7% | .0% | 6 |
| | Chicago CMSA | 37.5% | 50.0% | 12.5% | 8 |
| | Minne.-St. Paul PMSA | .0% | 37.5% | 62.5% | 8 |
| | Other Central | 45.8% | 25.0% | 29.2% | 24 |
| | Texas | 45.5% | 18.2% | 36.4% | 11 |
| | Los Angeles CMSA | 20.0% | 20.0% | 60.0% | 5 |
| | San Francisco CMSA | 33.3% | 33.3% | 33.3% | 6 |
| | Other West | 65.0% | 25.0% | 10.0% | 20 |

## Number of office locations in 2020 by size of firm (Q3)

| **Number of Attorneys in Firm** | | Number of Firms Reporting | Mean (Average) |
|---|---|---|---|
| How many major office locations-staffed by two or more partners-did this firm have in 2020? | All Firms | 143 | 3.2 |
| | One | 15 | 1.0 |
| | Two | 10 | 1.0 |
| | 3-5 | 20 | 1.0 |
| | 6-10 | 19 | 2.3 |
| | 11-30 | 30 | 1.2 |
| | 31-100 | 22 | 2.1 |
| | 101 or More | 27 | 10.8 |

**Firm has plan to close any major office locations in 2021 or 2022 (Q4)**

| | | Does the firm plan to close any major office locations in 2021 or 2022? | | | Total |
|---|---|---|---|---|---|
| | | Yes | No | Not Sure | Number of Firms Reporting |
| All Firms | | .6% | 96.3% | 3.1% | 161 |
| Number of Attorneys | One | .0% | 95.7% | 4.3% | 23 |
| | Two | .0% | 100.0% | .0% | 12 |
| | 3-5 | 4.5% | 90.9% | 4.5% | 22 |
| | 6-10 | .0% | 100.0% | .0% | 20 |
| | 11-30 | .0% | 100.0% | .0% | 30 |
| | 31-100 | .0% | 95.5% | 4.5% | 22 |
| | 101 or More | .0% | 92.3% | 7.7% | 26 |
| Number of Major Office Locations | One | 1.0% | 99.0% | .0% | 96 |
| | Multiple | .0% | 94.0% | 6.0% | 50 |
| Percent of Practice That is IP | 75% or More | .9% | 97.4% | 1.8% | 114 |
| | Less than 75% | .0% | 93.1% | 6.9% | 29 |
| Location | Boston CMSA | .0% | 87.5% | 12.5% | 8 |
| | NYC CMSA | .0% | 100.0% | .0% | 15 |
| | Philadelphia CMSA | .0% | 100.0% | .0% | 7 |
| | Washington, DC CMSA | 4.5% | 90.9% | 4.5% | 22 |
| | Other East | .0% | 100.0% | .0% | 7 |
| | Metro Southeast | .0% | 100.0% | .0% | 7 |
| | Other Southeast | .0% | 83.3% | 16.7% | 6 |
| | Chicago CMSA | .0% | 100.0% | .0% | 9 |
| | Minne.-St. Paul PMSA | .0% | 100.0% | .0% | 7 |
| | Other Central | .0% | 100.0% | .0% | 24 |
| | Texas | .0% | 100.0% | .0% | 11 |
| | Los Angeles CMSA | .0% | 100.0% | .0% | 7 |
| | San Francisco CMSA | .0% | 80.0% | 20.0% | 5 |
| | Other West | .0% | 95.0% | 5.0% | 20 |

**Changes to amount of office space leased or owned due to COVID related changes in workplace (Q5)**

| | | Due to COVID-19 related changes in the workplace, does the firm anticipate changing or has the firm changed the amount of office space it leases or owns? | | | | Total |
|---|---|---|---|---|---|---|
| | | Reduce office space | Increase office space | No changes planned | Don't Know/ Not Sure | Number of Firms Reporting |
| All Firms | | 23.2% | 3.7% | 61.0% | 12.2% | 164 |
| Number of Attorneys | One | 8.3% | .0% | 91.7% | .0% | 24 |
| | Two | 16.7% | 8.3% | 75.0% | .0% | 12 |
| | 3-5 | 34.8% | 8.7% | 47.8% | 8.7% | 23 |
| | 6-10 | 45.0% | 5.0% | 35.0% | 15.0% | 20 |
| | 11-30 | 26.7% | 3.3% | 60.0% | 10.0% | 30 |
| | 31-100 | 18.2% | 4.5% | 68.2% | 9.1% | 22 |
| | 101 or More | 18.5% | .0% | 44.4% | 37.0% | 27 |
| Number of Major Office Locations | One | 26.5% | 5.1% | 62.2% | 6.1% | 98 |
| | Multiple | 21.6% | 2.0% | 51.0% | 25.5% | 51 |
| Percent of Practice That is IP | 75% or More | 27.0% | 3.5% | 61.7% | 7.8% | 115 |
| | Less than 75% | 20.0% | 3.3% | 56.7% | 20.0% | 30 |
| Location | Boston CMSA | 12.5% | .0% | 50.0% | 37.5% | 8 |
| | NYC CMSA | 33.3% | .0% | 66.7% | .0% | 15 |
| | Philadelphia CMSA | 42.9% | .0% | 42.9% | 14.3% | 7 |
| | Washington, DC CMSA | 30.4% | .0% | 56.5% | 13.0% | 23 |
| | Other East | 14.3% | 14.3% | 57.1% | 14.3% | 7 |
| | Metro Southeast | 28.6% | .0% | 57.1% | 14.3% | 7 |
| | Other Southeast | .0% | .0% | 100.0% | .0% | 6 |
| | Chicago CMSA | 33.3% | .0% | 44.4% | 22.2% | 9 |
| | Minne.-St. Paul PMSA | 25.0% | .0% | 62.5% | 12.5% | 8 |
| | Other Central | 12.5% | 4.2% | 79.2% | 4.2% | 24 |
| | Texas | 27.3% | .0% | 63.6% | 9.1% | 11 |
| | Los Angeles CMSA | 28.6% | 14.3% | 42.9% | 14.3% | 7 |
| | San Francisco CMSA | 33.3% | 16.7% | 33.3% | 16.7% | 6 |
| | Other West | 15.0% | 10.0% | 55.0% | 20.0% | 20 |

**Percentage of Employees Working Remotely (Q6A-C)**

| Number of Attorneys in Firm | | Percentage of employees that worked remotely before COVID-19 | | Percentage of employees that worked remotely due to COVID-19 | | Percentage of employees that will work remotely post-COVID-19 | |
|---|---|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | Number of Firms Reporting | Mean (Average) | Number of Firms Reporting | Mean (Average) |
| All Firms | | 144 | 25.1% | 145 | 80.1% | 100 | 50.6% |
| Number of Attorneys | One | 24 | 60.1% | 21 | 56.4% | 23 | 65.1% |
| | Two | 12 | 50.0% | 11 | 72.7% | 11 | 54.1% |
| | 3-5 | 23 | 20.5% | 23 | 79.3% | 20 | 42.0% |
| | 6-10 | 20 | 22.7% | 19 | 75.8% | 14 | 49.8% |
| | 11-30 | 28 | 8.4% | 28 | 85.7% | 18 | 45.7% |
| | 31-100 | 21 | 15.1% | 21 | 94.6% | 8 | 52.6% |
| | 101 or More | 16 | 5.6% | 22 | 89.9% | 6 | 31.3% |

**Number of attorneys in the firm in 2020 by size of firm (Q8)**

| By Number of Attorneys in Firm | | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|---|
| All Firms | Equity Partner, Shareholder | | 158 | 36.4 | 1.0 | 4.0 | 22.0 |
| | Partner-track attorney | | 104 | 54.8 | 3.0 | 7.5 | 37.5 |
| | Non-partner track attorney | | 76 | 13.1 | 1.3 | 4.0 | 11.0 |
| | Of Counsel | | 93 | 14.0 | 1.0 | 3.0 | 8.0 |
| | Contract/Part-time | | 49 | 8.5 | 1.0 | 2.0 | 6.6 |
| | **Total Attorneys** | | **158** | **89.6** | **3.0** | **10.5** | **49.3** |
| By Number of Attorneys | One | Equity Partner, Shareholder | 24 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | **Total Attorneys** | **24** | **1.0** | **1.0** | **1.0** | **1.0** |
| | Two | Equity Partner, Shareholder | 12 | 1.4 | 1.0 | 1.0 | 2.0 |
| | | Non-partner track attorney | 5 | .8 | .6 | 1.0 | 1.0 |
| | | **Total Attorneys** | **12** | **2.0** | **2.0** | **2.0** | **2.0** |
| | 3-5 | Equity Partner, Shareholder | 23 | 1.9 | 1.0 | 2.0 | 2.0 |
| | | Partner-track attorney | 12 | 1.3 | 1.0 | 1.0 | 1.0 |
| | | Non-partner track attorney | 5 | 2.0 | 1.0 | 2.0 | 3.0 |
| | | Of Counsel | 10 | 1.1 | 1.0 | 1.0 | 1.0 |
| | | Contract/Part-time | 6 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | **Total Attorneys** | **23** | **3.7** | **3.0** | **4.0** | **4.0** |
| | 6-10 | Equity Partner, Shareholder | 20 | 3.1 | 2.0 | 2.5 | 4.0 |
| | | Partner-track attorney | 13 | 3.1 | 2.0 | 3.0 | 4.0 |
| | | Non-partner track attorney | 10 | 1.8 | 1.0 | 1.0 | 2.3 |
| | | Of Counsel | 14 | 1.5 | 1.0 | 1.0 | 2.0 |
| | | Contract/Part-time | 6 | 2.2 | 1.0 | 1.5 | 3.5 |
| | | **Total Attorneys** | **20** | **7.7** | **6.0** | **8.0** | **8.8** |
| | 11-30 | Equity Partner, Shareholder | 30 | 8.0 | 6.0 | 7.0 | 10.0 |
| | | Partner-track attorney | 29 | 5.1 | 3.0 | 5.0 | 6.5 |
| | | Non-partner track attorney | 23 | 4.2 | 2.0 | 3.0 | 5.0 |
| | | Of Counsel | 22 | 2.6 | 1.0 | 2.0 | 3.3 |
| | | Contract/Part-time | 9 | 2.2 | 1.5 | 2.0 | 2.0 |
| | | **Total Attorneys** | **30** | **18.7** | **15.0** | **19.0** | **23.0** |
| | 31-100 | Equity Partner, Shareholder | 22 | 25.7 | 13.8 | 24.5 | 37.0 |
| | | Partner-track attorney | 22 | 22.0 | 12.0 | 17.0 | 32.8 |
| | | Non-partner track attorney | 11 | 8.5 | 1.0 | 7.0 | 13.0 |
| | | Of Counsel | 21 | 4.2 | 2.5 | 4.0 | 5.5 |
| | | Contract/Part-time | 9 | 3.2 | 1.5 | 2.0 | 4.5 |
| | | **Total Attorneys** | **22** | **57.4** | **41.8** | **52.0** | **79.8** |
| | 101 or More | Equity Partner, Shareholder | 27 | 177.5 | 100.0 | 155.0 | 228.0 |
| | | Partner-track attorney | 26 | 192.5 | 67.5 | 137.0 | 278.5 |
| | | Non-partner track attorney | 22 | 35.3 | 8.3 | 29.0 | 56.3 |
| | | Of Counsel | 26 | 43.3 | 26.7 | 38.5 | 60.0 |
| | | Contract/Part-time | 18 | 19.2 | 2.8 | 10.0 | 24.8 |
| | | **Total Attorneys** | **27** | **446.1** | **227.0** | **331.0** | **653.0** |

**Number of attorneys whose practice is primarily IP in the firm in 2020 by size of firm (Q9)**

| By Number of Attorneys in Firm | | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|---|
| All Firms | Equity Partner/Shareholder | | 151 | 12.1 | 1.0 | 4.0 | 12.0 |
| | Partner-track attorney | | 101 | 15.2 | 2.0 | 5.0 | 16.0 |
| | Non-partner track attorney | | 65 | 4.8 | 1.0 | 3.0 | 5.0 |
| | Of Counsel | | 78 | 4.3 | 1.0 | 3.0 | 5.0 |
| | Contract/Part-time | | 35 | 2.8 | 1.0 | 1.0 | 2.0 |
| | **Total IP Attorneys** | | **152** | **27.0** | **2.3** | **8.0** | **24.0** |
| By Number of Attorneys | One | Equity Partner/Shareholder | 23 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | **Total IP Attorneys** | **23** | **1.0** | **1.0** | **1.0** | **1.0** |
| | Two | Equity Partner/Shareholder | 12 | 1.3 | 1.0 | 1.0 | 2.0 |
| | | Non-partner track attorney | 4 | .8 | .3 | 1.0 | 1.0 |
| | | **Total IP Attorneys** | **12** | **1.8** | **1.3** | **2.0** | **2.0** |
| | 3-5 | Equity Partner/Shareholder | 22 | 1.9 | 1.0 | 2.0 | 2.3 |
| | | Partner-track attorney | 13 | 1.2 | 1.0 | 1.0 | 1.0 |
| | | Non-partner track attorney | 4 | 1.5 | 1.0 | 1.5 | 2.0 |
| | | Of Counsel | 9 | 1.1 | 1.0 | 1.0 | 1.0 |
| | | Contract/Part-time | 5 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | **Total IP Attorneys** | **22** | **3.6** | **3.0** | **3.5** | **4.0** |
| | 6-10 | Equity Partner/Shareholder | 18 | 2.9 | 2.0 | 2.5 | 4.0 |
| | | Partner-track attorney | 12 | 3.1 | 2.0 | 3.0 | 4.0 |
| | | Non-partner track attorney | 10 | 1.9 | 1.0 | 1.5 | 2.3 |
| | | Of Counsel | 11 | 1.3 | 1.0 | 1.0 | 1.0 |
| | | Contract/Part-time | 6 | 2.2 | 1.0 | 1.5 | 3.5 |
| | | **Total IP Attorneys** | **19** | **7.2** | **6.0** | **7.0** | **8.0** |
| | 11-30 | Equity Partner/Shareholder | 29 | 7.6 | 5.5 | 7.0 | 10.0 |
| | | Partner-track attorney | 28 | 4.8 | 3.0 | 4.0 | 6.0 |
| | | Non-partner track attorney | 21 | 4.2 | 2.0 | 3.0 | 4.5 |
| | | Of Counsel | 20 | 2.7 | 1.3 | 2.5 | 3.8 |
| | | Contract/Part-time | 8 | 1.8 | 1.3 | 2.0 | 2.0 |
| | | **Total IP Attorneys** | **29** | **17.6** | **13.0** | **19.0** | **21.0** |
| | 31-100 | Equity Partner/Shareholder | 21 | 23.0 | 11.5 | 21.0 | 36.0 |
| | | Partner-track attorney | 21 | 19.3 | 11.5 | 16.0 | 30.0 |
| | | Non-partner track attorney | 9 | 9.2 | 2.0 | 8.0 | 15.0 |
| | | Of Counsel | 18 | 4.1 | 2.0 | 4.0 | 6.0 |
| | | Contract/Part-time | 7 | 2.1 | 1.0 | 1.0 | 4.0 |
| | | **Total IP Attorneys** | **21** | **50.6** | **33.0** | **47.0** | **65.5** |
| | 101 or More | Equity Partner/Shareholder | 26 | 38.3 | 6.8 | 21.5 | 53.3 |
| | | Partner-track attorney | 25 | 37.6 | 4.5 | 27.0 | 64.0 |
| | | Non-partner track attorney | 17 | 6.4 | 1.5 | 3.0 | 10.0 |
| | | Of Counsel | 20 | 9.2 | 4.0 | 5.0 | 14.0 |
| | | Contract/Part-time | 9 | 5.6 | 1.0 | 2.0 | 9.0 |
| | | **Total IP Attorneys** | **26** | **87.6** | **17.0** | **54.5** | **133.0** |

**Number of agents and assistants involved primarily in the IP practice of the firm in 2020 by size of firm (Q9)**

| By Number of Attorneys in Firm | | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|---|
| USPTO-registered Patent Agents | All Firms | | 64 | 5.3 | 1.0 | 2.0 | 6.0 |
| | By Number of Attorneys | One | 3 | 1.0 | ISD | 1.0 | ISD |
| | | 3-5 | 5 | 1.0 | 1.0 | 1.0 | 1.0 |
| | | 6-10 | 8 | 1.9 | 1.0 | 1.0 | 2.0 |
| | | 11-30 | 13 | 2.2 | 1.0 | 2.0 | 2.5 |
| | | 31-100 | 14 | 5.3 | 2.0 | 4.5 | 8.5 |
| | | 101 or More | 21 | 10.1 | 2.0 | 6.0 | 13.5 |
| Technical Advisors/Assistants, including Searchers | All Firms | | 42 | 12.9 | 1.0 | 2.0 | 5.0 |
| | By Number of Attorneys | 3-5 | 3 | 2.3 | ISD | 1.0 | ISD |
| | | 11-30 | 7 | 6.3 | 2.0 | 2.0 | 7.0 |
| | | 31-100 | 10 | 3.0 | 1.0 | 2.0 | 5.5 |
| | | 101 or More | 17 | 26.8 | 2.0 | 4.0 | 21.0 |
| Paralegal/Legal Assistants | All Firms | | 100 | 15.6 | 2.0 | 6.0 | 14.0 |
| | By Number of Attorneys | One | 5 | 1.2 | 1.0 | 1.0 | 1.5 |
| | | Two | 4 | 2.3 | 1.0 | 1.5 | 4.3 |
| | | 3-5 | 13 | 1.5 | 1.0 | 1.0 | 2.0 |
| | | 6-10 | 12 | 4.3 | 2.3 | 4.0 | 6.5 |
| | | 11-30 | 24 | 10.2 | 4.3 | 7.0 | 12.8 |
| | | 31-100 | 21 | 19.0 | 6.5 | 11.0 | 20.5 |
| | | 101 or More | 21 | 39.4 | 6.0 | 14.0 | 44.9 |

**What services, if any, were outsourced in 2020? (Q10)**

| | Outsourced in the US | Outsourced Abroad | Outsourced in the US and Abroad | Not Outsourced | Total |
|---|---|---|---|---|---|
| | Percent | Percent | Percent | Percent | Number of Firms Reporting |
| Docketing | 6.9% | 2.8% | 1.4% | 88.9% | 144 |
| Paralegal Support | 3.5% | 1.4% | .7% | 94.4% | 144 |
| IDSs | 2.9% | 3.6% | 1.4% | 92.0% | 138 |
| Searching | 44.7% | 7.3% | 4.7% | 43.3% | 150 |
| Prosecution Services | 2.8% | 4.2% | 1.4% | 91.6% | 143 |
| International filing | 2.8% | 30.8% | 2.8% | 63.6% | 143 |
| Annuity payments | 29.2% | 11.8% | 11.1% | 47.9% | 144 |

**Number of professionals whose practice is primarily IP law who joined the firm in 2020 by size of firm (Q11)**

| By Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| All Firms | Equity Partner/Shareholder | 33 | 2.0 | 1.0 | 1.0 | 2.5 |
| | Partner-track attorney | 48 | 3.3 | 1.0 | 2.0 | 4.0 |
| | Non-partner track attorney | 23 | 2.0 | 1.0 | 1.0 | 2.0 |
| | Of Counsel | 23 | 1.8 | 1.0 | 1.0 | 3.0 |
| | Contract/Part-time | 12 | 1.9 | 1.0 | 1.0 | 2.0 |
| | USPTO-registered Patent Agents | 22 | 1.9 | 1.0 | 1.0 | 2.3 |
| | Technical Advisors/Assistants, including Searchers | 25 | 1.8 | 1.0 | 1.0 | 2.0 |
| | Paralegal/Legal Assistants | 44 | 3.5 | 1.0 | 2.0 | 3.0 |
| | **Total IP Professionals** | **93** | **6.2** | **1.0** | **3.0** | **7.0** |
| One | Equity Partner/Shareholder | 8 | 1.0 | 1.0 | 1.0 | 1.0 |
| | **Total IP Professionals** | **9** | **1.0** | **1.0** | **1.0** | **1.0** |
| Two | Equity Partner/Shareholder | 3 | 1.3 | ISD | 1.0 | ISD |
| | **Total IP Professionals** | **4** | **2.0** | **1.3** | **2.1** | **2.8** |
| 3-5 | Equity Partner/Shareholder | 4 | 2.0 | 1.3 | 2.0 | 2.8 |
| | Contract/Part-time | 4 | 1.0 | 1.0 | 1.0 | 1.0 |
| | USPTO-registered Patent Agents | 3 | 1.0 | ISD | 1.0 | ISD |
| | Paralegal/Legal Assistants | 5 | 1.6 | 1.0 | 1.0 | 2.5 |
| | **Total IP Professionals** | **8** | **3.6** | **1.0** | **3.5** | **6.0** |
| 6-10 | Partner-track attorney | 3 | 1.7 | ISD | 1.0 | ISD |
| | Technical Advisors/Assistants, including Searchers | 3 | 1.3 | ISD | 1.0 | ISD |
| | Paralegal/Legal Assistants | 7 | 2.0 | 1.0 | 2.0 | 2.0 |
| | **Total IP Professionals** | **10** | **3.5** | **1.0** | **2.0** | **4.3** |
| 11-30 | Equity Partner/Shareholder | 5 | 2.4 | 1.0 | 1.0 | 4.5 |
| | Partner-track attorney | 10 | 1.6 | 1.0 | 1.0 | 2.0 |
| | Non-partner track attorney | 9 | 1.7 | 1.0 | 1.0 | 2.0 |
| | Of Counsel | 5 | 1.6 | 1.0 | 1.0 | 2.5 |
| | Technical Advisors/Assistants, including Searchers | 5 | 1.2 | 1.0 | 1.0 | 1.5 |
| | Paralegal/Legal Assistants | 10 | 2.2 | 1.0 | 2.0 | 3.0 |
| | **Total IP Professionals** | **21** | **4.0** | **1.5** | **3.0** | **4.5** |
| 31-100 | Equity Partner/Shareholder | 3 | 1.7 | ISD | 2.0 | ISD |
| | Partner-track attorney | 15 | 3.3 | 1.0 | 2.0 | 6.0 |
| | Non-partner track attorney | 4 | 2.8 | 2.0 | 2.5 | 3.8 |
| | Of Counsel | 8 | 1.0 | 1.0 | 1.0 | 1.0 |
| | USPTO-registered Patent Agents | 5 | 1.8 | 1.0 | 1.0 | 3.0 |
| | Technical Advisors/Assistants, including Searchers | 5 | 2.0 | 1.0 | 1.0 | 3.5 |
| | Paralegal/Legal Assistants | 9 | 5.3 | 1.5 | 3.0 | 6.0 |
| | **Total IP Professionals** | **20** | **7.1** | **3.0** | **6.0** | **8.5** |
| 101 or More | Equity Partner/Shareholder | 9 | 2.9 | 1.0 | 1.0 | 5.5 |
| | Partner-track attorney | 17 | 4.9 | 1.5 | 2.0 | 6.0 |
| | Non-partner track attorney | 6 | 3.0 | 1.0 | 1.0 | 4.5 |
| | Of Counsel | 8 | 3.0 | 1.0 | 3.5 | 4.0 |
| | Contract/Part-time | 4 | 3.5 | 1.3 | 3.5 | 5.8 |
| | USPTO-registered Patent Agents | 9 | 2.7 | 1.0 | 2.0 | 3.5 |
| | Technical Advisors/Assistants, including Searchers | 9 | 2.6 | 1.0 | 1.0 | 4.5 |
| | Paralegal/Legal Assistants | 12 | 4.9 | 1.0 | 1.0 | 5.0 |
| | **Total IP Professionals** | **21** | **13.0** | **2.5** | **8.0** | **16.0** |

**Percentage of attorneys hired through a recruiter (head hunter) by size of firm (Q12)**

| Number of Attorneys in Firm | | Percentage were hired through a recruiter (head hunter) in 2020? | | | |
|---|---|---|---|---|---|
| | | Less than 25% | 25% - 50% | 50% - 75% | 75% or more |
| All Firms | Percent | 88.8% | 7.9% | 1.1% | 2.2% |
| | Number of Firms Reporting | 79 | 7 | 1 | 2 |
| Two | Percent | 100.0% | .0% | .0% | .0% |
| | Number of Firms Reporting | 8 | 0 | 0 | 0 |
| 3-5 | Percent | 100.0% | .0% | .0% | .0% |
| | Number of Firms Reporting | 11 | 0 | 0 | 0 |
| 6-10 | Percent | 100.0% | .0% | .0% | .0% |
| | Number of Firms Reporting | 10 | 0 | 0 | 0 |
| 11-30 | Percent | 90.5% | 4.8% | .0% | 4.8% |
| | Number of Firms Reporting | 19 | 1 | 0 | 1 |
| 31-100 | Percent | 85.7% | 4.8% | 4.8% | 4.8% |
| | Number of Firms Reporting | 18 | 1 | 1 | 1 |
| 101 or More | Percent | 72.2% | 27.8% | .0% | .0% |
| | Number of Firms Reporting | 13 | 5 | 0 | 0 |

**Average fee paid to recruiter as a % of salary by size of firm (Q13)**

| Number of Attorneys in Firm | Average fee paid to recruiter % of salary | | | | |
|---|---|---|---|---|---|
| | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | 27 | 23.9% | 20.0% | 25.0% | 25.0% |
| 11-30 | 5 | 21.0% | 15.0% | 20.0% | 27.5% |
| 31-100 | 7 | 22.9% | 20.0% | 25.0% | 25.0% |
| 101 or More | 13 | 25.4% | 22.5% | 25.0% | 25.0% |

**Number of professionals whose practice is primarily IP law who left the firm (including retired) in 2020 by size of firm (Q14)**

| By Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| All Firms | Equity Partner/Shareholder | 27 | 2.6 | 1.0 | 1.0 | 4.0 |
| | Partner-track attorney | 35 | 4.2 | 1.0 | 2.0 | 5.0 |
| | Non-partner track attorney | 22 | 3.0 | 1.0 | 2.0 | 3.0 |
| | Of Counsel | 26 | 2.0 | 1.0 | 1.0 | 2.3 |
| | Contract/Part-time | 4 | 3.8 | 1.3 | 2.5 | 7.5 |
| | USPTO-registered Patent Agents | 18 | 2.3 | 1.0 | 1.0 | 3.3 |
| | Technical Advisors/Assistants, including Searchers | 11 | 2.8 | 1.0 | 2.0 | 5.0 |
| | Paralegal/Legal Assistants | 34 | 4.4 | 1.0 | 2.0 | 4.5 |
| | **Total IP Professionals** | **64** | **8.9** | **2.0** | **3.5** | **8.8** |
| 6-10 | Partner-track attorney | 3 | 1.0 | ISD | 1.0 | ISD |
| | Paralegal/Legal Assistants | 3 | 1.3 | ISD | 1.0 | ISD |
| | **Total IP Professionals** | **8** | **1.9** | **1.0** | **1.5** | **2.8** |
| 11-30 | Equity Partner/Shareholder | 5 | 1.4 | 1.0 | 1.0 | 2.0 |
| | Partner-track attorney | 8 | 1.3 | 1.0 | 1.0 | 1.8 |
| | Non-partner track attorney | 4 | 2.5 | 1.3 | 2.0 | 4.3 |
| | Of Counsel | 5 | 1.2 | 1.0 | 1.0 | 1.5 |
| | Paralegal/Legal Assistants | 10 | 2.2 | 1.0 | 2.5 | 3.0 |
| | **Total IP Professionals** | **19** | **3.2** | **2.0** | **3.0** | **3.0** |
| 31-100 | Equity Partner/Shareholder | 8 | 2.1 | 1.0 | 1.0 | 3.3 |
| | Partner-track attorney | 10 | 2.7 | 1.0 | 2.0 | 4.3 |
| | Non-partner track attorney | 8 | 2.3 | 1.0 | 1.5 | 3.0 |
| | Of Counsel | 7 | 1.3 | 1.0 | 1.0 | 2.0 |
| | USPTO-registered Patent Agents | 7 | 1.3 | 1.0 | 1.0 | 2.0 |
| | Technical Advisors/Assistants, including Searchers | 4 | 1.3 | 1.0 | 1.0 | 1.8 |
| | Paralegal/Legal Assistants | 8 | 7.3 | 1.0 | 2.5 | 10.5 |
| | **Total IP Professionals** | **17** | **8.4** | **3.5** | **5.0** | **13.0** |
| 101 or More | Equity Partner/Shareholder | 14 | 3.3 | 1.0 | 2.5 | 4.0 |
| | Partner-track attorney | 13 | 8.2 | 2.0 | 6.0 | 14.5 |
| | Non-partner track attorney | 8 | 4.5 | 1.0 | 2.0 | 3.8 |
| | Of Counsel | 12 | 2.8 | 1.0 | 2.5 | 4.0 |
| | Contract/Part-time | 4 | 3.8 | 1.3 | 2.5 | 7.5 |
| | USPTO-registered Patent Agents | 7 | 3.9 | 1.0 | 4.0 | 6.0 |
| | Technical Advisors/Assistants, including Searchers | 4 | 5.3 | 2.0 | 5.5 | 8.3 |
| | Paralegal/Legal Assistants | 13 | 4.9 | 1.0 | 2.0 | 10.0 |
| | **Total IP Professionals** | **18** | **19.3** | **3.8** | **14.0** | **30.0** |

**Number of attorneys and agents, by gender and size of firm, whose practice is primarily IP law in the firm in 2020 (Q15)**

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| All Firms | Male | | 20.9 | 2.0 | 7.0 | 19.3 |
| | Female | | 9.0 | 1.0 | 2.0 | 8.0 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 154 | 30.0 | 3.0 | 9.0 | 25.3 |
| One | Male | | .8 | 1.0 | 1.0 | 1.0 |
| | Female | | .3 | .0 | .0 | 1.0 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 23 | 1.1 | 1.0 | 1.0 | 1.0 |
| Two | Male | | 1.2 | .0 | 1.0 | 2.0 |
| | Female | | .8 | .0 | .5 | 2.0 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 12 | 2.0 | 2.0 | 2.0 | 2.0 |
| 3-5 | Male | | 2.9 | 3.0 | 3.0 | 4.0 |
| | Female | | 1.0 | .0 | 1.0 | 2.0 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 23 | 3.9 | 3.0 | 4.0 | 5.0 |
| 6-10 | Male | | 5.8 | 4.0 | 6.0 | 8.0 |
| | Female | | 2.1 | 1.0 | 1.0 | 3.0 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 19 | 7.9 | 7.0 | 8.0 | 9.0 |
| 11-30 | Male | | 13.8 | 10.0 | 13.5 | 16.0 |
| | Female | | 5.9 | 2.8 | 5.0 | 6.3 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 30 | 19.7 | 15.0 | 19.0 | 23.3 |
| 31-100 | Male | | 39.2 | 21.5 | 35.0 | 56.5 |
| | Female | | 14.7 | 8.0 | 15.0 | 20.0 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 21 | 54.0 | 35.0 | 50.0 | 71.0 |
| 101 or More | Male | | 68.0 | 13.0 | 50.5 | 94.5 |
| | Female | | 31.9 | 4.5 | 21.0 | 48.0 |
| | Other | | .2 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 26 | 100.0 | 19.5 | 74.0 | 143.5 |

**Number of attorneys and agents, by ethnicity and size of firm, whose practice is primarily IP law in the firm in 2020 (Q16)**

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| All Firms | White/Caucasian | | 22.8 | 2.0 | 7.0 | 22.8 |
| | Black/African American | | .8 | .0 | .0 | 1.0 |
| | Hispanic/Latino | | .8 | .0 | .0 | 1.0 |
| | Asian/Pacific Islander | | 4.6 | .0 | 1.0 | 3.0 |
| | North American Indian/Native Canadian | | .0 | .0 | .0 | .0 |
| | Blended | | .5 | .0 | .0 | .0 |
| | Other | | .3 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 148 | 29.8 | 2.3 | 9.0 | 25.8 |
| One | White/Caucasian | | 1.0 | 1.0 | 1.0 | 1.0 |
| | Black/African American | | .0 | .0 | .0 | .0 |
| | Hispanic/Latino | | .0 | .0 | .0 | 71.0 |
| | Asian/Pacific Islander | | .1 | .0 | .0 | .0 |
| | North American Indian/Native Canadian | | .0 | .0 | .0 | .0 |
| | Blended | | .0 | .0 | .0 | .0 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 22 | 1.1 | 1.0 | 1.0 | 1.0 |
| Two | White/Caucasian | | 1.4 | .3 | 2.0 | 2.0 |
| | Black/African American | | .2 | .0 | .0 | .0 |
| | Hispanic/Latino | | .0 | .0 | .0 | .0 |
| | Asian/Pacific Islander | | .2 | .0 | .0 | .0 |
| | North American Indian/Native Canadian | | .0 | .0 | .0 | .0 |
| | Blended | | .0 | .0 | .0 | .0 |
| | Other | | .3 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 12 | 2.0 | 2.0 | 2.0 | 2.0 |
| 3-5 | White/Caucasian | | 2.6 | 2.0 | 3.0 | 3.0 |
| | Black/African American | | .1 | .0 | .0 | .0 |
| | Hispanic/Latino | | .1 | .0 | .0 | .0 |
| | Asian/Pacific Islander | | .6 | .0 | .0 | 1.0 |
| | North American Indian/Native Canadian | | .0 | .0 | .0 | .0 |
| | Blended | | .3 | .0 | .0 | .0 |
| | Other | | .1 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 22 | 3.9 | 3.0 | 3.5 | 5.0 |
| 6-10 | White/Caucasian | | 5.6 | 4.0 | 6.5 | 7.3 |
| | Black/African American | | .4 | .0 | .0 | 1.0 |
| | Hispanic/Latino | | .2 | .0 | .0 | .0 |
| | Asian/Pacific Islander | | 1.5 | .0 | 1.0 | 2.5 |
| | North American Indian/Native Canadian | | .1 | .0 | .0 | .0 |
| | Blended | | .2 | .0 | .0 | .0 |
| | Other | | .1 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 18 | 8.0 | 7.0 | 8.0 | 9.3 |
| 11-30 | White/Caucasian | | 13.5 | 10.0 | 13.5 | 18.8 |
| | Black/African American | | .2 | .0 | .0 | .0 |
| | Hispanic/Latino | | .4 | .0 | .0 | 1.0 |
| | Asian/Pacific Islander | | 3.9 | .0 | 1.0 | 3.0 |
| | North American Indian/Native Canadian | | .0 | .0 | .0 | .0 |
| | Blended | | .0 | .0 | .0 | .0 |
| | Other | | .0 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 28 | 18.1 | 12.3 | 16.0 | 21.8 |
| 31-100 | White/Caucasian | | 44.5 | 27.5 | 38.0 | 60.5 |
| | Black/African American | | 1.3 | .0 | 1.0 | 2.0 |
| | Hispanic/Latino | | .8 | .0 | .0 | 1.0 |
| | Asian/Pacific Islander | | 5.6 | 2.5 | 4.0 | 6.0 |
| | North American Indian/Native Canadian | | .0 | .0 | .0 | .0 |
| | Blended | | .4 | .0 | .0 | 1.0 |
| | Other | | .1 | .0 | .0 | .0 |
| | Total IP Attorneys and Agents | 21 | 52.9 | 34.5 | 47.0 | 71.0 |
| 101 or More | White/Caucasian | | 74.7 | 15.0 | 52.0 | 107.5 |
| | Black/African American | | 2.7 | .0 | 1.0 | 4.0 |
| | Hispanic/Latino | | 3.1 | .0 | 2.0 | 5.5 |
| | Asian/Pacific Islander | | 16.4 | 1.0 | 4.0 | 29.0 |
| | North American Indian/Native Canadian | | .1 | .0 | .0 | .0 |
| | Blended | | 2.4 | .0 | .0 | 4.0 |
| | Other | | 1.2 | .0 | .0 | 1.0 |
| | Total IP Attorneys and Agents | 25 | 100.4 | 18.5 | 62.0 | 145.0 |

**Distribution of non-billable support staff devoted primarily to the support of the IP practice by size of firm in 2020 (Q17)**

| Number of Attorneys in Firm | | Non-billable staff devoted primarily to IP employed by firm in 2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | One | Two | Three | 4-5 | 6-10 | 11-20 | 21 or More |
| All Firms | Percent | 16.5% | 13.4% | 8.7% | 11.8% | 14.2% | 9.4% | 26.0% |
| | Number of Firms Reporting | 21 | 17 | 11 | 15 | 18 | 12 | 33 |
| One | Percent | 75.0% | 25.0% | .0% | .0% | .0% | .0% | .0% |
| | Number of Firms Reporting | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| Two | Percent | 71.4% | 14.3% | .0% | 14.3% | .0% | .0% | .0% |
| | Number of Firms Reporting | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| 3-5 | Percent | 42.9% | 23.8% | 14.3% | 14.3% | 4.8% | .0% | .0% |
| | Number of Firms Reporting | 9 | 5 | 3 | 3 | 1 | 0 | 0 |
| 6-10 | Percent | 5.3% | 26.3% | 21.1% | 10.5% | 26.3% | 5.3% | 5.3% |
| | Number of Firms Reporting | 1 | 5 | 4 | 2 | 5 | 1 | 1 |
| 11-30 | Percent | .0% | 3.4% | 10.3% | 17.2% | 24.1% | 13.8% | 31.0% |
| | Number of Firms Reporting | 0 | 1 | 3 | 5 | 7 | 4 | 9 |
| 31-100 | Percent | .0% | 4.8% | .0% | .0% | 9.5% | 19.0% | 66.7% |
| | Number of Firms Reporting | 0 | 1 | 0 | 0 | 2 | 4 | 14 |
| 101 or More | Percent | .0% | 9.1% | 4.5% | 18.2% | 13.6% | 13.6% | 40.9% |
| | Number of Firms Reporting | 0 | 2 | 1 | 4 | 3 | 3 | 9 |

## Number of non-billable support staff devoted primarily to the support of the IP practice by size of firm in 2020 (Q17)

| Number of Attorneys in Firm | How many non-billable support staff devoted primarily to the support of the IP practice were in the firm in 2020? | | | | |
|---|---|---|---|---|---|
| | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | 128 | 21.4 | 2.0 | 5.0 | 21.8 |
| One | 8 | 1.3 | 1.0 | 1.0 | 1.8 |
| Two | 7 | 1.8 | 1.0 | 1.0 | 2.0 |
| 3-5 | 21 | 2.2 | 1.0 | 2.0 | 3.0 |
| 6-10 | 19 | 5.8 | 2.0 | 3.0 | 8.0 |
| 11-30 | 29 | 14.0 | 5.0 | 9.0 | 23.0 |
| 31-100 | 21 | 48.4 | 18.0 | 37.0 | 82.0 |
| 101 or More | 22 | 51.6 | 5.0 | 13.5 | 65.5 |

## Number of non-billable support staff per IP attorney by size of firm (Q17)

| Number of Attorneys in Firm | IP Support Staff per IP Attorney (Q17/Q9Add) | | | | |
|---|---|---|---|---|---|
| | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | 125 | .8 | .3 | .6 | 1.0 |
| One | 8 | 1.3 | 1.0 | 1.0 | 1.8 |
| Two | 7 | 1.1 | .5 | 1.0 | 1.0 |
| 3-5 | 20 | .6 | .3 | .6 | .8 |
| 6-10 | 19 | .9 | .4 | .5 | 1.3 |
| 11-30 | 28 | .8 | .4 | .6 | 1.0 |
| 31-100 | 21 | .8 | .4 | .8 | 1.2 |
| 101 or More | 22 | .5 | .2 | .4 | .7 |

## Did the COVID-19 pandemic impact the firm's 2020 summer associates' program? (Q18)

| | | Did the COVID-19 pademic impact the firm's 2020 summer associates' program? | | Total |
|---|---|---|---|---|
| | | Yes | No | Number of Firms Reporting |
| All Firms | | 40.3% | 59.7% | 149 |
| Number of Attorneys | One | .0% | 100.0% | 20 |
| | Two | .0% | 100.0% | 11 |
| | 3-5 | 22.7% | 77.3% | 22 |
| | 6-10 | 17.6% | 82.4% | 17 |
| | 11-30 | 46.4% | 53.6% | 28 |
| | 31-100 | 72.7% | 27.3% | 22 |
| | 101 or More | 80.8% | 19.2% | 26 |
| Number of Major Office Locations | One | 29.9% | 70.1% | 87 |
| | Multiple | 70.8% | 29.2% | 48 |
| Percent of Practice That is IP | 75% or More | 31.8% | 68.2% | 107 |
| | Less than 75% | 69.0% | 31.0% | 29 |
| Location | Boston CMSA | 62.5% | 37.5% | 8 |
| | NYC CMSA | 23.1% | 76.9% | 13 |
| | Philadelphia CMSA | 57.1% | 42.9% | 7 |
| | Washington, DC CMSA | 33.3% | 66.7% | 21 |
| | Other East | 16.7% | 83.3% | 6 |
| | Metro Southeast | 28.6% | 71.4% | 7 |
| | Other Southeast | 50.0% | 50.0% | 6 |
| | Chicago CMSA | 22.2% | 77.8% | 9 |
| | Minne.-St. Paul PMSA | 33.3% | 66.7% | 6 |
| | Other Central | 47.8% | 52.2% | 23 |
| | Texas | 80.0% | 20.0% | 10 |
| | Los Angeles CMSA | 40.0% | 60.0% | 5 |
| | San Francisco CMSA | 80.0% | 20.0% | 5 |
| | Other West | 27.8% | 72.2% | 18 |

**Number of summer associates devoted primarily to the practice of IP law by size of firm in 2019 (Q19A-C)**

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| How many summer associates devoted primarily to the practice of IP law did you have during 2019? | All Firms | 57 | 4.4 | 1.0 | 2.0 | 4.0 |
| | 3-5 | 4 | 1.0 | 1.0 | 1.0 | 1.0 |
| | 6-10 | 5 | 1.4 | 1.0 | 1.0 | 2.0 |
| | 11-30 | 14 | 2.0 | 1.0 | 1.5 | 3.3 |
| | 31-100 | 16 | 3.6 | 2.0 | 2.5 | 4.8 |
| | 101 or More | 16 | 9.3 | 1.3 | 4.5 | 16.5 |
| How many summer associates received full-time offers? | All Firms | 57 | 2.8 | .0 | 1.0 | 3.0 |
| | 3-5 | 4 | .5 | .0 | .5 | 1.0 |
| | 6-10 | 5 | .4 | .0 | .0 | 1.0 |
| | 11-30 | 14 | .6 | .0 | .5 | 1.0 |
| | 31-100 | 16 | 2.6 | 1.0 | 2.0 | 3.0 |
| | 101 or More | 16 | 6.6 | 1.0 | 2.5 | 10.8 |
| How many summer associates accepted your firm's offer? | All Firms | 57 | 2.1 | .0 | 1.0 | 2.0 |
| | 3-5 | 4 | .5 | .0 | .5 | 1.0 |
| | 6-10 | 5 | .2 | .0 | .0 | .5 |
| | 11-30 | 14 | .5 | .0 | .5 | 1.0 |
| | 31-100 | 16 | 2.1 | 1.0 | 1.5 | 3.0 |
| | 101 or More | 16 | 4.9 | 1.0 | 2.0 | 8.3 |

**Number of summer associates devoted primarily to the practice of IP law by size of firm in 2020 (Q19A-C)**

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| How many summer associates devoted primarily to the practice of IP law did you have during 2020? | All Firms | 48 | 5.5 | 1.0 | 2.5 | 5.0 |
| | 3-5 | 3 | 1.3 | ISD | 1.0 | ISD |
| | 6-10 | 4 | 1.5 | 1.0 | 1.0 | 2.5 |
| | 11-30 | 9 | 2.2 | 1.0 | 2.0 | 3.5 |
| | 31-100 | 15 | 4.1 | 2.0 | 3.0 | 5.0 |
| | 101 or More | 15 | 11.4 | 2.0 | 5.0 | 13.0 |
| How many summer associates received full-time offers? | All Firms | 48 | 3.8 | .0 | 1.0 | 3.8 |
| | 3-5 | 3 | .3 | ISD | .0 | ISD |
| | 6-10 | 4 | .3 | .0 | .0 | .8 |
| | 11-30 | 9 | 1.3 | .5 | 1.0 | 2.0 |
| | 31-100 | 15 | 2.4 | 1.0 | 1.0 | 4.0 |
| | 101 or More | 15 | 8.6 | 1.0 | 3.0 | 13.0 |
| How many summer associates accepted your firm's offer? | All Firms | 48 | 3.0 | .0 | 1.0 | 3.0 |
| | 3-5 | 3 | .3 | ISD | .0 | ISD |
| | 6-10 | 4 | .3 | .0 | .0 | .8 |
| | 11-30 | 9 | 1.1 | .0 | 1.0 | 2.0 |
| | 31-100 | 15 | 2.0 | 1.0 | 1.0 | 3.0 |
| | 101 or More | 15 | 6.6 | 1.0 | 3.0 | 11.0 |

## Monthly pay for summer associates by size of firm (Q20)

| Number of Attorneys in Firm | Monthly pay for summer associates in 2020 | | | | |
|---|---|---|---|---|---|
| | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | 51 | $8,402 | $4,000 | $8,800 | $12,400 |
| 6-10 | 5 | $4,400 | $3,500 | $4,000 | $5,500 |
| 11-30 | 11 | $7,351 | $3,200 | $6,000 | $10,800 |
| 31-100 | 17 | $9,448 | $7,250 | $10,400 | $12,450 |
| 101 or More | 15 | $10,535 | $8,000 | $10,000 | $14,616 |

## Number of summer associates expected (Q21)

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| in 2021 | All Firms | 48 | 4.4 | 1.0 | 2.5 | 4.0 |
| | 3-5 | 3 | 2.0 | ISD | 1.0 | ISD |
| | 6-10 | 5 | 1.4 | 1.0 | 1.0 | 2.0 |
| | 11-30 | 8 | 1.6 | 1.0 | 1.0 | 2.0 |
| | 31-100 | 18 | 3.7 | 1.8 | 4.0 | 4.3 |
| | 101 or More | 14 | 8.4 | 2.8 | 4.0 | 13.5 |
| in 2022 | All Firms | 24 | 2.4 | 1.0 | 2.0 | 3.0 |
| | 6-10 | 3 | 1.3 | ISD | 1.0 | ISD |
| | 11-30 | 9 | 1.4 | 1.0 | 1.0 | 2.0 |
| | 31-100 | 6 | 4.0 | 1.8 | 3.5 | 5.5 |
| | 101 or More | 4 | 3.0 | 3.0 | 3.0 | 3.0 |

## Percent of firm's billings in IP law by size of firm (Q22-Q23)

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| What percent of this firm's practice by billings is in IP law in 2020? | All Firms | 144 | 82.8% | 90.0% | 100.0% | 100.0% |
| | One | 22 | 93.4% | 95.0% | 100.0% | 100.0% |
| | Two | 12 | 80.7% | 60.0% | 100.0% | 100.0% |
| | 3-5 | 23 | 95.4% | 100.0% | 100.0% | 100.0% |
| | 6-10 | 17 | 98.4% | 99.5% | 100.0% | 100.0% |
| | 11-30 | 29 | 92.8% | 100.0% | 100.0% | 100.0% |
| | 31-100 | 20 | 88.9% | 97.5% | 100.0% | 100.0% |
| | 101 or More | 21 | 27.0% | 6.9% | 12.0% | 33.5% |
| Approximately what percent of the firm's billable IP hours in 2020 were actually billed to clients (hourly or other basis)? | All Firms | 137 | 89.2% | 85.0% | 91.0% | 98.0% |
| | One | 21 | 90.6% | 82.5% | 95.0% | 100.0% |
| | Two | 12 | 93.5% | 90.0% | 96.0% | 100.0% |
| | 3-5 | 22 | 91.8% | 90.0% | 94.0% | 99.3% |
| | 6-10 | 16 | 94.1% | 92.0% | 95.0% | 100.0% |
| | 11-30 | 27 | 81.6% | 82.1% | 86.0% | 95.0% |
| | 31-100 | 20 | 90.1% | 86.5% | 89.0% | 92.0% |
| | 101 or More | 19 | 87.6% | 85.0% | 90.0% | 93.0% |

**Allocation of firm's IP billings by size of firm and type of work (Q24)**

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| What percent of the firm's 2020 IP billings were for patent applications and prosecution? | All Firms | 139 | 55.1% | 35.0% | 60.0% | 76.0% |
| | One | 21 | 57.2% | 25.0% | 60.0% | 87.5% |
| | Two | 12 | 53.0% | 9.0% | 50.0% | 93.8% |
| | 3-5 | 23 | 51.4% | 20.0% | 55.0% | 78.0% |
| | 6-10 | 19 | 66.0% | 54.9% | 70.0% | 85.0% |
| | 11-30 | 27 | 65.8% | 54.0% | 69.0% | 79.0% |
| | 31-100 | 18 | 44.1% | 7.0% | 48.7% | 67.8% |
| | 101 or More | 19 | 42.6% | 30.0% | 47.0% | 55.0% |
| What percent of the firm's 2020 IP billings were for trademark registration and prosecution? | All Firms | 139 | 15.1% | 4.0% | 12.0% | 20.0% |
| | One | 21 | 13.6% | 1.5% | 10.0% | 22.5% |
| | Two | 12 | 19.6% | .0% | 17.5% | 35.8% |
| | 3-5 | 23 | 20.3% | 10.0% | 20.0% | 30.0% |
| | 6-10 | 19 | 14.0% | 4.3% | 14.0% | 25.0% |
| | 11-30 | 27 | 12.3% | 3.0% | 8.3% | 20.0% |
| | 31-100 | 18 | 14.5% | 3.3% | 8.6% | 12.5% |
| | 101 or More | 19 | 13.3% | 10.0% | 15.0% | 19.0% |
| What percent of the firm's 2020 IP billings were for copyright registration applications? | All Firms | 139 | 1.8% | .0% | .0% | 1.6% |
| | One | 21 | 1.7% | .0% | .0% | 2.5% |
| | Two | 12 | 3.2% | .0% | .0% | 3.8% |
| | 3-5 | 23 | 3.4% | .0% | .0% | 5.0% |
| | 6-10 | 19 | 2.4% | .0% | .0% | 1.0% |
| | 11-30 | 27 | .7% | .0% | .0% | 1.0% |
| | 31-100 | 18 | .8% | .0% | .4% | 1.0% |
| | 101 or More | 19 | 1.4% | .0% | 1.0% | 2.0% |
| What percent of the firm's 2020 IP billings were from licensing? | All Firms | 139 | 3.6% | .0% | 1.0% | 5.0% |
| | One | 21 | 8.3% | .0% | .0% | 5.0% |
| | Two | 12 | 4.3% | .0% | .0% | 5.0% |
| | 3-5 | 23 | 2.8% | .0% | 1.0% | 5.0% |
| | 6-10 | 19 | 2.1% | .0% | 1.0% | 2.0% |
| | 11-30 | 27 | 1.7% | .0% | 1.0% | 3.0% |
| | 31-100 | 18 | 2.4% | .3% | 1.0% | 4.0% |
| | 101 or More | 19 | 4.6% | 1.0% | 3.0% | 5.0% |
| What percent of the firm's 2020 IP billings were for litigation (not including post-grant actions at the USPTO)? | All Firms | 139 | 15.9% | .0% | 5.0% | 29.0% |
| | One | 21 | 9.5% | .0% | .0% | 2.5% |
| | Two | 12 | 14.6% | .0% | .0% | 30.0% |
| | 3-5 | 23 | 13.0% | .0% | 5.0% | 20.0% |
| | 6-10 | 19 | 9.9% | .0% | 1.0% | 11.8% |
| | 11-30 | 27 | 12.6% | .0% | 7.0% | 17.0% |
| | 31-100 | 18 | 25.6% | 8.0% | 16.0% | 42.3% |
| | 101 or More | 19 | 28.5% | 4.0% | 30.0% | 39.7% |
| What percent of the firm's 2020 IP billings were for PTAB/TTAB proceedings? | All Firms | 139 | 2.9% | .0% | .0% | 5.0% |
| | One | 21 | 2.5% | .0% | .0% | 4.0% |
| | Two | 12 | 1.7% | .0% | .0% | 3.8% |
| | 3-5 | 23 | 5.1% | .0% | 1.0% | 5.0% |
| | 6-10 | 19 | 1.0% | .0% | .0% | 1.0% |
| | 11-30 | 27 | 1.9% | .0% | .0% | 5.0% |
| | 31-100 | 18 | 3.3% | .0% | 1.4% | 2.4% |
| | 101 or More | 19 | 4.2% | .0% | 5.0% | 5.0% |
| What percent of the firm's 2020 IP billings were for Other IP work? | All Firms | 139 | 5.6% | .0% | 2.0% | 10.0% |
| | One | 21 | 7.1% | .0% | .0% | 10.0% |
| | Two | 12 | 3.8% | .0% | .0% | 5.0% |
| | 3-5 | 23 | 4.0% | .0% | .0% | 5.0% |
| | 6-10 | 19 | 4.5% | .0% | .8% | 10.0% |
| | 11-30 | 27 | 5.0% | .3% | 3.0% | 10.0% |
| | 31-100 | 18 | 9.3% | .9% | 6.5% | 13.4% |
| | 101 or More | 19 | 5.4% | 1.0% | 4.6% | 9.2% |

**Allocation of firm's IP billings, by size of firm and type of work (Q24)**

*IP law is 75% or more of practice*

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| What percent of the firm's 2020 IP billings were for patent applications and prosecution? | All Firms | 109 | 58.9% | 42.5% | 64.1% | 80.0% |
| | One | 19 | 55.4% | 15.0% | 60.0% | 85.0% |
| | Two | 9 | 66.7% | 40.0% | 75.0% | 97.5% |
| | 3-5 | 21 | 55.1% | 30.0% | 60.0% | 84.0% |
| | 6-10 | 17 | 66.8% | 57.5% | 70.0% | 86.0% |
| | 11-30 | 25 | 65.5% | 53.0% | 69.0% | 82.4% |
| | 31-100 | 15 | 47.8% | 45.0% | 49.4% | 67.0% |
| | 101 or More | 3 | 42.4% | ISD | 47.0% | ISD |
| What percent of the firm's 2020 IP billings were for trademark registration and prosecution? | All Firms | 109 | 14.7% | 3.0% | 10.0% | 20.0% |
| | One | 19 | 13.4% | 3.0% | 10.0% | 20.0% |
| | Two | 9 | 18.2% | .0% | 15.0% | 30.0% |
| | 3-5 | 21 | 18.1% | 6.0% | 20.0% | 23.0% |
| | 6-10 | 17 | 13.7% | 4.7% | 14.0% | 22.5% |
| | 11-30 | 25 | 12.4% | 2.5% | 8.3% | 22.5% |
| | 31-100 | 15 | 16.2% | 4.0% | 9.1% | 14.0% |
| | 101 or More | 3 | 5.3% | ISD | 2.0% | ISD |
| What percent of the firm's 2020 IP billings were for copyright registration applications? | All Firms | 109 | 1.3% | .0% | .0% | 1.0% |
| | One | 19 | 1.8% | .0% | .0% | 5.0% |
| | Two | 9 | .6% | .0% | .0% | .0% |
| | 3-5 | 21 | 2.8% | .0% | .0% | 4.0% |
| | 6-10 | 17 | .7% | .0% | .0% | 1.0% |
| | 11-30 | 25 | .7% | .0% | .0% | 1.0% |
| | 31-100 | 15 | .7% | .0% | .3% | 1.0% |
| | 101 or More | 3 | .3% | ISD | .0% | ISD |
| What percent of the firm's 2020 IP billings were from licensing? | All Firms | 109 | 3.4% | .0% | 1.0% | 3.0% |
| | One | 19 | 9.2% | .0% | .0% | 5.0% |
| | Two | 9 | 4.6% | .0% | .0% | 5.5% |
| | 3-5 | 21 | 1.7% | .0% | .0% | 3.5% |
| | 6-10 | 17 | 2.4% | .0% | 1.0% | 3.5% |
| | 11-30 | 25 | 1.4% | .0% | .5% | 2.5% |
| | 31-100 | 15 | 2.8% | 1.0% | 1.0% | 4.0% |
| | 101 or More | 3 | .5% | ISD | .4% | ISD |
| What percent of the firm's 2020 IP billings were for litigation (not including post-grant actions at the USPTO)? | All Firms | 109 | 13.3% | .0% | 3.0% | 20.0% |
| | One | 19 | 10.5% | .0% | .0% | 5.0% |
| | Two | 9 | 4.4% | .0% | .0% | .0% |
| | 3-5 | 21 | 13.3% | .0% | 5.0% | 22.5% |
| | 6-10 | 17 | 11.1% | .0% | 2.0% | 15.9% |
| | 11-30 | 25 | 12.9% | .0% | 5.0% | 18.5% |
| | 31-100 | 15 | 19.7% | 8.0% | 14.0% | 29.0% |
| | 101 or More | 3 | 40.7% | ISD | 43.0% | ISD |
| What percent of the firm's 2020 IP billings were for PTAB/TTAB proceedings? | All Firms | 109 | 2.9% | .0% | .0% | 4.4% |
| | One | 19 | 2.8% | .0% | .0% | 5.0% |
| | Two | 9 | 1.7% | .0% | .0% | 2.5% |
| | 3-5 | 21 | 5.1% | .0% | 1.0% | 5.0% |
| | 6-10 | 17 | 1.1% | .0% | .0% | 2.0% |
| | 11-30 | 25 | 2.0% | .0% | .0% | 5.0% |
| | 31-100 | 15 | 3.8% | .0% | 1.8% | 3.7% |
| | 101 or More | 3 | 3.2% | ISD | .0% | ISD |
| What percent of the firm's 2020 IP billings were for Other IP work? | All Firms | 109 | 5.5% | .0% | 2.0% | 10.0% |
| | One | 19 | 6.8% | .0% | .0% | 10.0% |
| | Two | 9 | 3.9% | .0% | .0% | 5.0% |
| | 3-5 | 21 | 3.9% | .0% | .0% | 5.0% |
| | 6-10 | 17 | 4.2% | .0% | .8% | 7.5% |
| | 11-30 | 25 | 5.1% | .2% | 2.0% | 10.0% |
| | 31-100 | 15 | 9.0% | .5% | 7.0% | 12.2% |
| | 101 or More | 3 | 7.7% | ISD | 8.0% | ISD |

**Allocation of firm's IP billings, by size of firm and type of work (Q24)**

*IP law is less than 75% of practice*

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| What percent of the firm's 2020 IP billings were for patent applications and prosecution? | All Firms | 24 | 41.9% | 22.0% | 50.0% | 60.0% |
| | Two | 3 | 12.0% | ISD | .0% | ISD |
| | 101 or More | 13 | 44.4% | 32.5% | 50.0% | 55.5% |
| What percent of the firm's 2020 IP billings were for trademark registration and prosecution? | All Firms | 24 | 17.8% | 8.5% | 15.5% | 25.9% |
| | Two | 3 | 23.7% | ISD | 35.0% | ISD |
| | 101 or More | 13 | 15.5% | 10.0% | 16.0% | 21.0% |
| What percent of the firm's 2020 IP billings were for copyright registration applications? | All Firms | 24 | 3.4% | .0% | 1.5% | 2.8% |
| | Two | 3 | 11.0% | ISD | 5.0% | ISD |
| | 101 or More | 13 | 1.9% | .4% | 1.0% | 2.0% |
| What percent of the firm's 2020 IP billings were from licensing? | All Firms | 24 | 4.6% | .7% | 4.5% | 5.0% |
| | Two | 3 | 3.3% | ISD | 5.0% | ISD |
| | 101 or More | 13 | 4.5% | 1.5% | 4.0% | 7.5% |
| What percent of the firm's 2020 IP billings were for litigation (not including post-grant actions at the USPTO)? | All Firms | 24 | 23.3% | 2.0% | 18.5% | 34.0% |
| | Two | 3 | 45.0% | ISD | 50.0% | ISD |
| | 101 or More | 13 | 24.6% | 3.5% | 25.0% | 32.9% |
| What percent of the firm's 2020 IP billings were for PTAB/TTAB proceedings? | All Firms | 24 | 2.8% | .0% | 2.5% | 5.0% |
| | Two | 3 | 1.7% | ISD | .0% | ISD |
| | 101 or More | 13 | 3.9% | 1.5% | 5.0% | 5.0% |
| What percent of the firm's 2020 IP billings were for Other IP work? | All Firms | 24 | 6.0% | .0% | 4.3% | 10.0% |
| | Two | 3 | 3.3% | ISD | .0% | ISD |
| | 101 or More | 13 | 5.1% | .5% | 4.0% | 9.6% |

**Total 2020 billings for professional legal services (Q25)**

| | | Firm's total 2020 billings for professional legal services | | | |
|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 127 | $49,758,102 | $580,584 | $3,780,000 | $17,934,794 |
| Number of Attorneys | One | 21 | $225,718 | $61,500 | $200,000 | $380,000 |
| | Two | 10 | $554,785 | $266,583 | $534,000 | $775,000 |
| | 3-5 | 20 | $1,205,099 | $649,058 | $1,047,205 | $1,557,772 |
| | 6-10 | 16 | $2,912,479 | $1,943,067 | $3,000,000 | $3,891,122 |
| | 11-30 | 24 | $9,244,739 | $6,196,814 | $9,546,934 | $11,850,000 |
| | 31-100 | 19 | $30,036,420 | $21,000,000 | $25,467,003 | $38,000,000 |
| | 101 or More | 16 | $340,298,768 | $98,853,924 | $241,500,000 | $594,903,129 |
| Percent of Practice That is IP | 75% or More | 100 | $16,223,726 | $547,750 | $2,800,000 | $11,300,000 |
| | Less than 75% | 23 | $203,915,931 | $1,261,000 | $45,000,000 | $397,332,976 |
| Location | Boston CMSA | 7 | $71,212,063 | $700,000 | $1,000,000 | $25,320,869 |
| | NYC CMSA | 12 | $9,389,022 | $1,250,434 | $4,266,458 | $17,500,000 |
| | Philadelphia CMSA | 4 | $202,497,552 | $11,298,750 | $92,500,000 | $503,693,905 |
| | Washington, DC CMSA | 18 | $8,587,284 | $535,438 | $1,690,545 | $7,054,314 |
| | Other East | 5 | $2,612,118 | $72,500 | $465,512 | $6,225,039 |
| | Metro Southeast | 6 | $88,054,116 | $425,750 | $4,425,662 | $136,681,833 |
| | Other Southeast | 4 | $19,120,980 | $197,250 | $7,235,000 | $49,930,690 |
| | Chicago CMSA | 9 | $17,291,060 | $723,000 | $1,300,000 | $41,336,772 |
| | Minne.-St. Paul PMSA | 5 | $206,475,921 | $6,711,224 | $17,934,794 | $500,511,180 |
| | Other Central | 18 | $34,234,268 | $541,000 | $6,935,000 | $14,225,873 |
| | Texas | 9 | $185,973,648 | $1,650,000 | $16,561,895 | $450,000,000 |
| | Los Angeles CMSA | 5 | $57,196,400 | $1,060,000 | $3,000,000 | $140,431,000 |
| | San Francisco CMSA | 4 | $3,480,138 | $369,125 | $2,587,618 | $7,483,671 |
| | Other West | 18 | $18,995,245 | $227,375 | $4,800,000 | $25,825,252 |

**Total 2020 billings per attorney (Q25)**

| | | 2020 Billings per attorney | | | |
|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 126 | $430,274 | $254,236 | $415,963 | $579,482 |
| Number of Attorneys | One | 21 | $225,718 | $61,500 | $200,000 | $380,000 |
| | Two | 10 | $276,076 | $133,292 | $260,417 | $387,500 |
| | 3-5 | 20 | $323,364 | $171,250 | $325,268 | $425,000 |
| | 6-10 | 16 | $367,663 | $239,236 | $360,189 | $555,857 |
| | 11-30 | 24 | $504,894 | $397,368 | $451,217 | $620,765 |
| | 31-100 | 19 | $558,521 | $481,013 | $562,686 | $677,419 |
| | 101 or More | 16 | $727,156 | $557,607 | $740,867 | $970,284 |
| Percent of Practice That is IP | 75% or More | 99 | $427,517 | $263,333 | $413,947 | $571,429 |
| | Less than 75% | 23 | $497,632 | $225,000 | $556,810 | $727,782 |
| Location | Boston CMSA | 7 | $445,965 | $166,667 | $350,000 | $562,686 |
| | NYC CMSA | 12 | $447,267 | $270,145 | $453,224 | $573,621 |
| | Philadelphia CMSA | 4 | $429,420 | $155,893 | $494,286 | $638,081 |
| | Washington, DC CMSA | 18 | $352,636 | $222,421 | $333,602 | $498,958 |
| | Other East | 5 | $225,680 | $39,167 | $232,756 | $408,655 |
| | Metro Southeast | 6 | $479,320 | $232,625 | $526,305 | $669,304 |
| | Other Southeast | 4 | $389,905 | $79,042 | $384,807 | $705,868 |
| | Chicago CMSA | 9 | $436,533 | $184,722 | $500,000 | $643,742 |
| | Minne.-St. Paul PMSA | 4 | $650,548 | $548,515 | $664,995 | $738,135 |
| | Other Central | 18 | $403,134 | $290,833 | $423,974 | $467,426 |
| | Texas | 9 | $724,239 | $451,168 | $727,782 | $1,004,373 |
| | Los Angeles CMSA | 5 | $510,813 | $265,000 | $366,375 | $828,846 |
| | San Francisco CMSA | 4 | $227,543 | $32,866 | $242,989 | $406,776 |
| | Other West | 18 | $405,751 | $158,710 | $467,890 | $602,841 |

**Firm Collections, billings, overhead, percent change in billings, and percent change in revenue (Q26-Q29)**

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) |
|---|---|---|---|
| What was the ratio of this firm's collections to the firm's billings in 2020? | All Firms | 124 | 94.1% |
| | One | 20 | 94.2% |
| | Two | 10 | 96.3% |
| | 3-5 | 19 | 93.5% |
| | 6-10 | 18 | 93.4% |
| | 11-30 | 23 | 94.0% |
| | 31-100 | 19 | 93.9% |
| | 101 or More | 15 | 94.5% |
| As a percent of total 2020 collections (for services performed in any year), what was this firm's overhead in 2020? | All Firms | 102 | 33.5% |
| | One | 15 | 28.0% |
| | Two | 7 | 31.7% |
| | 3-5 | 17 | 25.6% |
| | 6-10 | 14 | 41.4% |
| | 11-30 | 21 | 37.2% |
| | 31-100 | 17 | 36.6% |
| | 101 or More | 11 | 32.2% |
| What was the percent change in this firm's billings for IP legal services from 2019 to 2020? | All Firms | 116 | 9.1% |
| | One | 17 | 16.0% |
| | Two | 9 | 21.6% |
| | 3-5 | 16 | 13.7% |
| | 6-10 | 15 | -1.0% |
| | 11-30 | 23 | 5.0% |
| | 31-100 | 20 | 3.0% |
| | 101 or More | 16 | 13.5% |
| What was the percent change in this firm's revenue for IP legal services from 2019 to 2020? | All Firms | 116 | 9.6% |
| | One | 17 | 13.9% |
| | Two | 9 | 20.6% |
| | 3-5 | 16 | 14.5% |
| | 6-10 | 15 | -1.1% |
| | 11-30 | 23 | 8.3% |
| | 31-100 | 20 | 2.7% |
| | 101 or More | 16 | 14.5% |

# Minimum and maximum 2020 attorney billing rates for non-IP work (Q30a-Q30b)

| Number of Attorneys/Location | | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|---|
| Minimum billing rate for non-IP work | All Firms | | 50 | $303 | $219 | $298 | $356 |
| | Number of Attorneys | One | 9 | $334 | $200 | $350 | $465 |
| | | Two | 3 | $340 | ISD | $350 | ISD |
| | | 3-5 | 4 | $333 | $325 | $328 | $345 |
| | | 6-10 | 5 | $283 | $225 | $250 | $358 |
| | | 11-30 | 6 | $274 | $200 | $288 | $343 |
| | | 31-100 | 7 | $278 | $195 | $243 | $325 |
| | | 101 or More | 16 | $298 | $155 | $273 | $425 |
| | Location | Boston CMSA | 4 | $331 | $191 | $293 | $510 |
| | | NYC CMSA | 4 | $355 | $231 | $370 | $464 |
| | | Philadelphia CMSA | 4 | $273 | $168 | $300 | $350 |
| | | Washington, DC CMSA | 3 | $233 | ISD | $250 | ISD |
| | | Other Southeast | 3 | $267 | ISD | $350 | ISD |
| | | Minne.-St. Paul PMSA | 3 | $302 | ISD | $310 | ISD |
| | | Other Central | 8 | $271 | $211 | $275 | $344 |
| | | Texas | 4 | $384 | $264 | $363 | $525 |
| | | San Francisco CMSA | 3 | $507 | ISD | $505 | ISD |
| | | Other West | 8 | $237 | $196 | $238 | $288 |
| Maximum billing rate for non-IP work | All Firms | | 50 | $754 | $445 | $613 | $983 |
| | Number of Attorneys | One | 9 | $412 | $225 | $350 | $500 |
| | | Two | 3 | $418 | ISD | $430 | ISD |
| | | 3-5 | 4 | $450 | $388 | $438 | $525 |
| | | 6-10 | 5 | $573 | $450 | $575 | $695 |
| | | 11-30 | 6 | $691 | $493 | $675 | $931 |
| | | 31-100 | 7 | $653 | $500 | $650 | $800 |
| | | 101 or More | 16 | $1,210 | $875 | $1,143 | $1,474 |
| | Location | Boston CMSA | 4 | $1,385 | $1,006 | $1,315 | $1,834 |
| | | NYC CMSA | 4 | $769 | $616 | $770 | $920 |
| | | Philadelphia CMSA | 4 | $950 | $625 | $900 | $1,325 |
| | | Washington, DC CMSA | 3 | $575 | ISD | $550 | ISD |
| | | Other Southeast | 3 | $642 | ISD | $425 | ISD |
| | | Minne.-St. Paul PMSA | 3 | $798 | ISD | $395 | ISD |
| | | Other Central | 8 | $492 | $313 | $403 | $639 |
| | | Texas | 4 | $894 | $600 | $838 | $1,244 |
| | | San Francisco CMSA | 3 | $1,210 | ISD | $1,480 | ISD |
| | | Other West | 8 | $524 | $288 | $475 | $650 |

**Average billing rate for non-IP work (Q30c)**

| | | Average billing rate for non-IP work | | | |
|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 50 | $477 | $369 | $450 | $556 |
| Number of Attorneys | One | 9 | $347 | $225 | $350 | $475 |
| | Two | 3 | $372 | ISD | $365 | ISD |
| | 3-5 | 4 | $396 | $364 | $395 | $428 |
| | 6-10 | 5 | $400 | $353 | $400 | $448 |
| | 11-30 | 6 | $487 | $363 | $485 | $613 |
| | 31-100 | 7 | $441 | $336 | $400 | $550 |
| | 101 or More | 16 | $626 | $471 | $575 | $734 |
| Location | Boston CMSA | 4 | $767 | $610 | $705 | $986 |
| | NYC CMSA | 4 | $480 | $411 | $485 | $544 |
| | Philadelphia CMSA | 4 | $490 | $450 | $456 | $565 |
| | Washington, DC CMSA | 3 | $388 | ISD | $400 | ISD |
| | Other Southeast | 3 | $459 | ISD | $400 | ISD |
| | Minne.-St. Paul PMSA | 3 | $404 | ISD | $395 | ISD |
| | Other Central | 8 | $364 | $275 | $353 | $451 |
| | Texas | 4 | $553 | $539 | $550 | $569 |
| | San Francisco CMSA | 3 | $781 | ISD | $888 | ISD |
| | Other West | 8 | $343 | $264 | $353 | $400 |

**Minimum and maximum 2020 attorney billing rates for IP work (Q31a-Q31b)**

| Number of Attorneys/Location | | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|---|
| Minimum billing rate for IP work | All Firms | | 134 | $296 | $225 | $278 | $350 |
| | Number of Attorneys | One | 21 | $370 | $280 | $380 | $473 |
| | | Two | 8 | $305 | $243 | $298 | $388 |
| | | 3-5 | 21 | $307 | $250 | $300 | $355 |
| | | 6-10 | 17 | $274 | $200 | $250 | $325 |
| | | 11-30 | 25 | $254 | $188 | $240 | $313 |
| | | 31-100 | 22 | $255 | $219 | $260 | $283 |
| | | 101 or More | 19 | $321 | $235 | $295 | $375 |
| | Location | Boston CMSA | 8 | $326 | $239 | $300 | $394 |
| | | NYC CMSA | 11 | $305 | $250 | $295 | $360 |
| | | Philadelphia CMSA | 6 | $268 | $208 | $238 | $355 |
| | | Washington, DC CMSA | 19 | $333 | $250 | $325 | $400 |
| | | Other East | 5 | $286 | $178 | $275 | $400 |
| | | Metro Southeast | 6 | $276 | $244 | $270 | $318 |
| | | Other Southeast | 3 | $325 | ISD | $325 | ISD |
| | | Chicago CMSA | 9 | $332 | $268 | $300 | $403 |
| | | Minne.-St. Paul PMSA | 7 | $271 | $180 | $275 | $340 |
| | | Other Central | 19 | $240 | $185 | $235 | $285 |
| | | Texas | 9 | $328 | $255 | $275 | $410 |
| | | Los Angeles CMSA | 5 | $328 | $250 | $315 | $413 |
| | | San Francisco CMSA | 5 | $433 | $323 | $500 | $510 |
| | | Other West | 19 | $248 | $195 | $200 | $295 |
| Maximum billing rate for IP work | All Firms | | 134 | $625 | $445 | $550 | $750 |
| | Number of Attorneys | One | 21 | $452 | $338 | $425 | $500 |
| | | Two | 8 | $378 | $313 | $375 | $423 |
| | | 3-5 | 21 | $510 | $400 | $490 | $550 |
| | | 6-10 | 17 | $566 | $498 | $550 | $648 |
| | | 11-30 | 25 | $582 | $490 | $560 | $675 |
| | | 31-100 | 22 | $741 | $638 | $715 | $876 |
| | | 101 or More | 19 | $1,032 | $785 | $995 | $1,200 |
| | Location | Boston CMSA | 8 | $949 | $475 | $750 | $1,410 |
| | | NYC CMSA | 11 | $685 | $575 | $695 | $785 |
| | | Philadelphia CMSA | 6 | $815 | $505 | $923 | $1,069 |
| | | Washington, DC CMSA | 19 | $563 | $400 | $550 | $680 |
| | | Other East | 5 | $405 | $313 | $400 | $500 |
| | | Metro Southeast | 6 | $549 | $350 | $488 | $718 |
| | | Other Southeast | 3 | $605 | ISD | $500 | ISD |
| | | Chicago CMSA | 9 | $613 | $475 | $535 | $808 |
| | | Minne.-St. Paul PMSA | 7 | $630 | $385 | $507 | $870 |
| | | Other Central | 19 | $520 | $375 | $480 | $660 |
| | | Texas | 9 | $709 | $523 | $635 | $863 |
| | | Los Angeles CMSA | 5 | $633 | $458 | $500 | $875 |
| | | San Francisco CMSA | 5 | $850 | $538 | $695 | $1,240 |
| | | Other West | 19 | $541 | $450 | $500 | $600 |

**Average billing rate for IP work (Q31c)**

| | | Average billing rate for IP work | | | |
|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 134 | $435 | $350 | $400 | $495 |
| Number of Attorneys | One | 21 | $405 | $326 | $400 | $493 |
| | Two | 8 | $353 | $313 | $350 | $388 |
| | 3-5 | 21 | $414 | $351 | $390 | $441 |
| | 6-10 | 17 | $395 | $328 | $400 | $438 |
| | 11-30 | 25 | $392 | $337 | $383 | $430 |
| | 31-100 | 22 | $452 | $364 | $466 | $559 |
| | 101 or More | 19 | $601 | $450 | $529 | $740 |
| Location | Boston CMSA | 8 | $574 | $400 | $497 | $705 |
| | NYC CMSA | 11 | $474 | $400 | $457 | $575 |
| | Philadelphia CMSA | 6 | $491 | $354 | $465 | $664 |
| | Washington, DC CMSA | 19 | $440 | $390 | $400 | $450 |
| | Other East | 5 | $354 | $305 | $350 | $405 |
| | Metro Southeast | 6 | $395 | $332 | $361 | $434 |
| | Other Southeast | 3 | $473 | ISD | $425 | ISD |
| | Chicago CMSA | 9 | $452 | $395 | $490 | $508 |
| | Minne.-St. Paul PMSA | 7 | $415 | $328 | $384 | $503 |
| | Other Central | 19 | $362 | $300 | $353 | $400 |
| | Texas | 9 | $447 | $363 | $431 | $538 |
| | Los Angeles CMSA | 5 | $441 | $365 | $450 | $513 |
| | San Francisco CMSA | 5 | $633 | $431 | $500 | $900 |
| | Other West | 19 | $366 | $310 | $350 | $425 |

**Current starting salary for a first year associate (Q32)**

| | | Firm's current starting salary for a first year associate | | | |
|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 88 | $127,400 | $100,000 | $125,000 | $150,000 |
| Number of Attorneys | Two | 4 | $115,500 | $64,000 | $125,000 | $157,500 |
| | 3-5 | 12 | $90,683 | $71,000 | $95,000 | $103,144 |
| | 6-10 | 11 | $100,227 | $87,500 | $100,000 | $110,000 |
| | 11-30 | 24 | $126,375 | $100,000 | $122,500 | $140,000 |
| | 31-100 | 20 | $139,300 | $120,000 | $137,500 | $157,500 |
| | 101 or More | 17 | $161,147 | $132,500 | $165,000 | $190,000 |
| Percent of Practice That is IP | 75% or More | 67 | $121,891 | $100,000 | $120,000 | $150,000 |
| | Less than 75% | 17 | $152,618 | $123,750 | $150,000 | $185,000 |
| Location | Boston CMSA | 6 | $166,667 | $145,000 | $180,000 | $190,000 |
| | NYC CMSA | 8 | $119,399 | $100,000 | $112,096 | $135,750 |
| | Philadelphia CMSA | 3 | $133,333 | ISD | $135,000 | ISD |
| | Washington, DC CMSA | 13 | $112,308 | $92,500 | $110,000 | $127,500 |
| | Metro Southeast | 5 | $127,000 | $92,500 | $120,000 | $165,000 |
| | Chicago CMSA | 4 | $162,500 | $152,500 | $160,000 | $175,000 |
| | Minne.-St. Paul PMSA | 3 | $165,000 | ISD | $150,000 | ISD |
| | Other Central | 15 | $111,800 | $100,000 | $115,000 | $135,000 |
| | Texas | 7 | $140,000 | $95,000 | $150,000 | $180,000 |
| | Los Angeles CMSA | 3 | $136,667 | ISD | $135,000 | ISD |
| | San Francisco CMSA | 4 | $133,500 | $78,000 | $135,000 | $187,500 |
| | Other West | 12 | $130,833 | $111,250 | $132,500 | $150,000 |

## Average salary for a patent agent (Q33)

| | | Firm's average salary for a patent agent | | | |
|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 57 | $117,056 | $90,000 | $120,000 | $138,133 |
| Number of Attorneys | 3-5 | 5 | $78,600 | $45,000 | $60,000 | $121,500 |
| | 6-10 | 10 | $109,700 | $68,750 | $95,000 | $129,000 |
| | 11-30 | 15 | $115,800 | $85,000 | $110,000 | $136,000 |
| | 31-100 | 12 | $131,438 | $121,250 | $127,500 | $150,625 |
| | 101 or More | 13 | $128,305 | $113,415 | $132,500 | $147,500 |
| Percent of Practice That is IP | 75% or More | 42 | $112,863 | $85,750 | $115,000 | $138,500 |
| | Less than 75% | 12 | $136,997 | $118,161 | $131,250 | $143,317 |
| Location | Boston CMSA | 3 | $133,889 | ISD | $130,000 | ISD |
| | NYC CMSA | 3 | $85,000 | ISD | $80,000 | ISD |
| | Philadelphia CMSA | 3 | $119,385 | ISD | $128,155 | ISD |
| | Washington, DC CMSA | 8 | $94,375 | $55,000 | $92,500 | $140,000 |
| | Metro Southeast | 3 | $130,333 | ISD | $136,000 | ISD |
| | Chicago CMSA | 5 | $131,400 | $102,500 | $136,000 | $158,000 |
| | Other Central | 7 | $93,690 | $65,000 | $100,000 | $114,830 |
| | Texas | 4 | $118,317 | $97,500 | $122,500 | $134,950 |
| | Los Angeles CMSA | 3 | $183,333 | ISD | $152,000 | ISD |
| | San Francisco CMSA | 4 | $100,136 | $70,000 | $106,000 | $124,408 |
| | Other West | 10 | $124,125 | $115,000 | $125,000 | $135,625 |

**Does the firm provide tuition reimbursement or tuition loan forgiveness for patent agents or technical assistants attending law school? (Q34)**

| | | Does the firm provide tuition reimbursement or tuition loan forgiveness for patent agents or technical assistants attending law school? | | Total |
|---|---|---|---|---|
| | | Yes | No | Number of Firms Reporting |
| All Firms | | 22.6% | 77.4% | 124 |
| Number of Attorneys | One | .0% | 100.0% | 14 |
| | Two | 12.5% | 87.5% | 8 |
| | 3-5 | 6.3% | 93.8% | 16 |
| | 6-10 | 11.8% | 88.2% | 17 |
| | 11-30 | 18.5% | 81.5% | 27 |
| | 31-100 | 33.3% | 66.7% | 21 |
| | 101 or More | 57.1% | 42.9% | 21 |
| Number of Major Office Locations | One | 12.3% | 87.7% | 73 |
| | Multiple | 48.7% | 51.3% | 39 |
| Percent of Practice That is IP | 75% or More | 17.7% | 82.3% | 96 |
| | Less than 75% | 45.5% | 54.5% | 22 |
| Location | Boston CMSA | 62.5% | 37.5% | 8 |
| | NYC CMSA | 7.7% | 92.3% | 13 |
| | Philadelphia CMSA | 33.3% | 66.7% | 6 |
| | Washington, DC CMSA | 11.1% | 88.9% | 18 |
| | Other East | .0% | 100.0% | 2 |
| | Metro Southeast | 40.0% | 60.0% | 5 |
| | Other Southeast | .0% | 100.0% | 4 |
| | Chicago CMSA | 12.5% | 87.5% | 8 |
| | Minne.-St. Paul PMSA | 25.0% | 75.0% | 4 |
| | Other Central | 33.3% | 66.7% | 18 |
| | Texas | 37.5% | 62.5% | 8 |
| | Los Angeles CMSA | 25.0% | 75.0% | 4 |
| | San Francisco CMSA | 50.0% | 50.0% | 4 |
| | Other West | 11.1% | 88.9% | 18 |

**Liability insurance coverage and deductible by size of firm in 2020 (Q35-Q36)**

| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
|---|---|---|---|---|---|---|
| Firm's maximum liability insurance coverage each claim in 2020 | All Firms | 115 | $10,417,696 | $1,000,000 | $2,000,000 | $10,000,000 |
| | One | 17 | $1,205,882 | $1,000,000 | $1,000,000 | $2,000,000 |
| | Two | 10 | $1,250,000 | $500,000 | $1,000,000 | $2,000,000 |
| | 3-5 | 17 | $1,941,176 | $1,000,000 | $2,000,000 | $2,000,000 |
| | 6-10 | 16 | $3,578,750 | $2,000,000 | $3,500,000 | $5,000,000 |
| | 11-30 | 26 | $5,615,385 | $2,000,000 | $5,000,000 | $10,000,000 |
| | 31-100 | 20 | $20,750,000 | $8,500,000 | $17,500,000 | $25,000,000 |
| | 101 or More | 9 | $57,086,111 | $6,387,500 | $50,000,000 | $75,000,000 |
| Firm's maximum liability insurance coverage total in 2020 | All Firms | 114 | $18,787,281 | $2,000,000 | $4,000,000 | $10,962,500 |
| | One | 17 | $1,876,471 | $1,000,000 | $2,000,000 | $2,000,000 |
| | Two | 9 | $2,000,000 | $1,000,000 | $2,000,000 | $2,000,000 |
| | 3-5 | 17 | $3,058,824 | $2,000,000 | $2,000,000 | $4,000,000 |
| | 6-10 | 15 | $3,866,667 | $2,000,000 | $4,000,000 | $5,000,000 |
| | 11-30 | 25 | $7,920,000 | $4,500,000 | $5,000,000 | $10,000,000 |
| | 31-100 | 21 | $36,809,524 | $9,000,000 | $20,000,000 | $50,000,000 |
| | 101 or More | 10 | $101,085,000 | $18,462,500 | $67,500,000 | $142,500,000 |
| What was the liability insurance deductible each claim in 2020? | All Firms | 105 | $175,153 | $10,000 | $25,000 | $100,000 |
| | One | 14 | $8,571 | $5,000 | $10,000 | $10,000 |
| | Two | 10 | $60,000 | $5,000 | $10,000 | $25,000 |
| | 3-5 | 16 | $13,281 | $10,000 | $10,000 | $10,000 |
| | 6-10 | 13 | $25,385 | $10,000 | $20,000 | $25,000 |
| | 11-30 | 24 | $79,315 | $25,000 | $50,000 | $100,000 |
| | 31-100 | 18 | $333,333 | $50,000 | $175,000 | $387,500 |
| | 101 or More | 10 | $922,500 | $268,750 | $875,000 | $1,500,000 |
| What was the liability insurance deductible total in 2020? | All Firms | 89 | $359,153 | $10,000 | $25,000 | $175,000 |
| | One | 12 | $9,175 | $5,000 | $10,000 | $10,000 |
| | Two | 9 | $120,556 | $7,500 | $10,000 | $17,500 |
| | 3-5 | 14 | $18,393 | $8,750 | $10,000 | $25,000 |
| | 6-10 | 12 | $25,417 | $10,000 | $17,500 | $25,000 |
| | 11-30 | 18 | $78,889 | $21,250 | $50,000 | $62,500 |
| | 31-100 | 15 | $710,000 | $50,000 | $350,000 | $1,000,000 |
| | 101 or More | 9 | $2,015,222 | $1,318,500 | $1,500,000 | $3,000,000 |

## Liability insurance cost per attorney in 2020 (Q37)

| | | What was this firm's liability insurance cost per attorney in 2020? | | | |
|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 108 | $6,149 | $3,409 | $4,850 | $6,925 |
| Number of Attorneys | One | 17 | $4,395 | $3,327 | $4,100 | $5,289 |
| | Two | 9 | $6,459 | $2,616 | $5,000 | $8,350 |
| | 3-5 | 16 | $5,066 | $3,400 | $4,417 | $6,911 |
| | 6-10 | 15 | $7,840 | $3,000 | $4,250 | $7,500 |
| | 11-30 | 23 | $6,011 | $3,200 | $4,119 | $7,500 |
| | 31-100 | 18 | $5,824 | $3,974 | $5,404 | $7,093 |
| | 101 or More | 9 | $9,393 | $5,186 | $5,913 | $8,635 |
| Number of Major Office Locations | One | 76 | $5,858 | $3,314 | $4,764 | $7,350 |
| | Multiple | 21 | $8,538 | $4,198 | $5,400 | $6,535 |
| Percent of Practice That is IP | 75% or More | 92 | $6,038 | $3,366 | $4,764 | $7,192 |
| | Less than 75% | 13 | $7,016 | $3,573 | $5,000 | $6,219 |
| Location | Boston CMSA | 4 | $11,850 | $3,600 | $12,200 | $19,750 |
| | NYC CMSA | 11 | $4,985 | $2,500 | $3,700 | $7,500 |
| | Washington, DC CMSA | 16 | $7,751 | $3,334 | $4,810 | $9,427 |
| | Other East | 4 | $3,855 | $3,550 | $3,900 | $4,114 |
| | Metro Southeast | 6 | $5,266 | $3,774 | $5,065 | $6,900 |
| | Chicago CMSA | 8 | $4,854 | $3,944 | $4,700 | $5,330 |
| | Minne.-St. Paul PMSA | 5 | $4,525 | $3,115 | $3,895 | $6,250 |
| | Other Central | 16 | $5,200 | $3,075 | $4,123 | $6,728 |
| | Texas | 7 | $10,546 | $4,000 | $6,437 | $15,000 |
| | Los Angeles CMSA | 5 | $5,521 | $4,080 | $5,400 | $7,022 |
| | San Francisco CMSA | 3 | $4,556 | ISD | $4,769 | ISD |
| | Other West | 17 | $5,984 | $3,450 | $5,367 | $7,317 |

## Number of liability claims for IP matters made in the last five years (Q38)

| | | Number of liability claims for IP matters have been made against this firm in the last five years | | | |
|---|---|---|---|---|---|
| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 18 | 1.6 | 1.0 | 1.0 | 2.0 |
| Number of Attorneys | 11-30 | 6 | 1.2 | 1.0 | 1.0 | 1.3 |
| | 31-100 | 7 | 1.4 | 1.0 | 1.0 | 2.0 |

**Number of liability claims for IP matters made per attorney in the last five years (Q38)**

| Number of Attorneys in Firm | | Liability Claims per Attorney | | | | |
|---|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 18 | .057 | .023 | .039 | .094 |
| Number of Attorneys | 11-30 | 6 | .060 | .040 | .044 | .094 |
| | 31-100 | 7 | .029 | .022 | .031 | .037 |

**Number of liability claims for IP matters made per IP professional in the last five years (Q38)**

| Number of Attorneys in Firm | | Liability Claims per IP Professional | | | | |
|---|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 17 | .049 | .017 | .027 | .058 |
| Number of Attorneys | 11-30 | 6 | .043 | .026 | .033 | .056 |
| | 31-100 | 7 | .020 | .009 | .022 | .026 |

**Number of liability claims for IP matters made per IP attorney in the last five years (Q38)**

| Number of Attorneys in Firm | | Liability Claims per IP Attorney | | | | |
|---|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 17 | .071 | .027 | .040 | .098 |
| Number of Attorneys | 11-30 | 6 | .061 | .040 | .046 | .094 |
| | 31-100 | 7 | .029 | .022 | .031 | .037 |

**Professional liability insurance underwriters used by firms by size of firm (Q39)**

| Liability Insurance Underwriters | | Percent | Number of Firms Reporting |
|---|---|---|---|
| ALAS | All Firms | 11.6% | 15 |
| | One | .0% | 0 |
| | Two | .0% | 0 |
| | 3-5 | .0% | 0 |
| | 6-10 | 5.6% | 1 |
| | 11-30 | .0% | 0 |
| | 31-100 | 23.8% | 5 |
| | 101 or More | 60.0% | 9 |
| ALPS | All Firms | 2.3% | 3 |
| | One | 10.5% | 2 |
| | Two | .0% | 0 |
| | 3-5 | .0% | 0 |
| | 6-10 | 5.6% | 1 |
| | 11-30 | .0% | 0 |
| | 31-100 | .0% | 0 |
| | 101 or More | .0% | 0 |
| CNA Insurance Companies | All Firms | 25.6% | 33 |
| | One | 10.5% | 2 |
| | Two | 30.0% | 3 |
| | 3-5 | 21.1% | 4 |
| | 6-10 | 27.8% | 5 |
| | 11-30 | 29.6% | 8 |
| | 31-100 | 52.4% | 11 |
| | 101 or More | .0% | 0 |
| Columbia Casualty | All Firms | 12.4% | 16 |
| | One | 5.3% | 1 |
| | Two | 10.0% | 1 |
| | 3-5 | 26.3% | 5 |
| | 6-10 | 16.7% | 3 |
| | 11-30 | 11.1% | 3 |
| | 31-100 | 14.3% | 3 |
| | 101 or More | .0% | 0 |
| Jamieson (New Jersey) | All Firms | 19.4% | 25 |
| | One | 52.6% | 10 |
| | Two | 10.0% | 1 |
| | 3-5 | 36.8% | 7 |
| | 6-10 | 16.7% | 3 |
| | 11-30 | 11.1% | 3 |
| | 31-100 | 4.8% | 1 |
| | 101 or More | .0% | 0 |

**No policies were reported for American Home Assurance Co., General Star, Great American, Kemper/Lumberman's, National Casualty, or St. Paul**

**Professional liability insurance underwriters used by firms by size of firm (Q39) (continued)**

| Liability Insurance Underwriters | | Percent | Number of Firms Reporting |
|---|---|---|---|
| Lloyd's of London | All Firms | 10.9% | 14 |
| | One | 5.3% | 1 |
| | Two | 30.0% | 3 |
| | 3-5 | .0% | 0 |
| | 6-10 | .0% | 0 |
| | 11-30 | 11.1% | 3 |
| | 31-100 | 19.0% | 4 |
| | 101 or More | 20.0% | 3 |
| Minnesota Mutual Lawyers Insurance Co. | All Firms | 1.6% | 2 |
| | One | 5.3% | 1 |
| | Two | .0% | 0 |
| | 3-5 | .0% | 0 |
| | 6-10 | .0% | 0 |
| | 11-30 | 3.7% | 1 |
| | 31-100 | .0% | 0 |
| | 101 or More | .0% | 0 |
| Oregon Professional Liability Fund | All Firms | 1.6% | 2 |
| | One | 5.3% | 1 |
| | Two | .0% | 0 |
| | 3-5 | .0% | 0 |
| | 6-10 | 5.6% | 1 |
| | 11-30 | .0% | 0 |
| | 31-100 | .0% | 0 |
| | 101 or More | .0% | 0 |
| Westport | All Firms | .8% | 1 |
| | One | .0% | 0 |
| | Two | .0% | 0 |
| | 3-5 | .0% | 0 |
| | 6-10 | .0% | 0 |
| | 11-30 | 3.7% | 1 |
| | 31-100 | .0% | 0 |
| | 101 or More | .0% | 0 |
| Other insurer | All Firms | 27.1% | 35 |
| | One | 10.5% | 2 |
| | Two | 30.0% | 3 |
| | 3-5 | 26.3% | 5 |
| | 6-10 | 27.8% | 5 |
| | 11-30 | 44.4% | 12 |
| | 31-100 | 23.8% | 5 |
| | 101 or More | 20.0% | 3 |

**No policies were reported for American Home Assurance Co., General Star, Great American, Kemper/Lumberman's, National Casualty, or St. Paul**

**Liability insurance cost per attorney in 2020 by insurance underwriter (Q39)**

| | Number of Firms Reporting | Mean (Average) |
|---|---|---|
| ALAS | 9 | $8,546 |
| CNA Insurance Companies | 28 | $6,833 |
| Columbia Casualty | 14 | $4,307 |
| Jamieson (New Jersey) | 19 | $4,535 |
| Lloyd's of London | 14 | $6,715 |
| Other insurer | 28 | $7,216 |

**How much did the firm spend on outside providers of attorney training and external attorney training programs as a percentage of gross revenue in 2020? (Q40)**

| | | How much did the firm spend on outside providers of attorney training and external attorney training programs as a percentage of gross revenue in 2020? | | | |
|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 65 | 1.4% | .4% | 1.0% | 2.0% |
| Number of Attorneys | One | 10 | 1.5% | .9% | 1.0% | 2.0% |
| | Two | 4 | 2.3% | 1.3% | 2.5% | 3.0% |
| | 3-5 | 7 | 2.2% | .5% | 2.0% | 5.0% |
| | 6-10 | 5 | 1.2% | .2% | 1.0% | 2.3% |
| | 11-30 | 14 | 2.0% | .9% | 1.0% | 2.3% |
| | 31-100 | 14 | .9% | .1% | 1.0% | 1.0% |
| | 101 or More | 11 | .8% | .1% | .4% | 1.0% |
| Number of Major Office Locations | One | 37 | 1.6% | .7% | 1.0% | 2.0% |
| | Multiple | 21 | 1.2% | .1% | .4% | 1.5% |
| Percent of Practice That is IP | 75% or More | 49 | 1.3% | .5% | 1.0% | 2.0% |
| | Less than 75% | 15 | 1.8% | .1% | 1.0% | 2.0% |
| Location | Boston CMSA | 7 | 2.1% | .1% | .4% | 3.0% |
| | NYC CMSA | 8 | 1.9% | .4% | 1.3% | 3.5% |
| | Philadelphia CMSA | 4 | 1.6% | .4% | 1.5% | 2.8% |
| | Washington, DC CMSA | 8 | 1.3% | .6% | 1.0% | 1.8% |
| | Chicago CMSA | 5 | .9% | .4% | 1.0% | 1.5% |
| | Other Central | 11 | 1.4% | .5% | 1.0% | 2.0% |
| | Texas | 4 | 1.8% | 1.0% | 1.5% | 2.8% |
| | San Francisco CMSA | 3 | .5% | ISD | .5% | ISD |
| | Other West | 8 | 1.5% | .9% | 1.0% | 1.8% |

**Other than through one-on-one mentorship/review, does your firm provide formal training to its attorneys regarding? (Q41)**

| | | Formal Training Provided to Attorneys | | | | | |
|---|---|---|---|---|---|---|---|
| | | Business development | Leadership | Personal growth or development | Practice skills (e.g., claim drafting, case law review, etc.) | Team dynamics or team building | Number of Firms Reporting |
| All Firms | | 81.3% | 46.7% | 56.0% | 82.7% | 42.7% | 75 |
| Number of Attorneys | Two | 100.0% | 33.3% | 66.7% | 66.7% | 33.3% | 3 |
| | 3-5 | 60.0% | 20.0% | 20.0% | 80.0% | 40.0% | 5 |
| | 6-10 | 83.3% | 50.0% | 33.3% | 66.7% | 50.0% | 6 |
| | 11-30 | 50.0% | 27.8% | 50.0% | 77.8% | 22.2% | 18 |
| | 31-100 | 88.9% | 16.7% | 33.3% | 83.3% | 27.8% | 18 |
| | 101 or More | 100.0% | 90.9% | 86.4% | 90.9% | 72.7% | 22 |
| Number of Major Office Locations | One | 62.9% | 22.9% | 34.3% | 77.1% | 22.9% | 35 |
| | Multiple | 97.3% | 70.3% | 73.0% | 86.5% | 64.9% | 37 |
| Percent of Practice That is IP | 75% or More | 68.9% | 28.9% | 42.2% | 80.0% | 24.4% | 45 |
| | Less than 75% | 100.0% | 81.0% | 81.0% | 85.7% | 71.4% | 21 |
| Location | Boston CMSA | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 5 |
| | NYC CMSA | 83.3% | 16.7% | .0% | 50.0% | .0% | 6 |
| | Philadelphia CMSA | 100.0% | 71.4% | 85.7% | 71.4% | 57.1% | 7 |
| | Washington, DC CMSA | 75.0% | 50.0% | 75.0% | 75.0% | 50.0% | 8 |
| | Metro Southeast | 66.7% | 33.3% | .0% | 66.7% | .0% | 3 |
| | Chicago CMSA | 83.3% | 16.7% | 50.0% | 66.7% | 50.0% | 6 |
| | Minne.-St. Paul PMSA | 66.7% | 33.3% | 33.3% | 100.0% | 33.3% | 3 |
| | Other Central | 90.9% | 63.6% | 81.8% | 72.7% | 63.6% | 11 |
| | Texas | 62.5% | 37.5% | 50.0% | 100.0% | 25.0% | 8 |
| | San Francisco CMSA | 66.7% | 66.7% | 66.7% | 100.0% | 66.7% | 3 |
| | Other West | 77.8% | 22.2% | 22.2% | 100.0% | 22.2% | 9 |

**Percentages based on total of all respondents**

## Firm has a marketing department or dedicated marketing personnel on staff (Q42)

| | | Does your firm have dedicated business development personnel? | | Total |
|---|---|---|---|---|
| | | Yes | No | Number of Firms Reporting |
| All Firms | | 35.8% | 64.2% | 148 |
| Number of Attorneys | One | .0% | 100.0% | 21 |
| | Two | .0% | 100.0% | 10 |
| | 3-5 | 9.5% | 90.5% | 21 |
| | 6-10 | 5.3% | 94.7% | 19 |
| | 11-30 | 28.6% | 71.4% | 28 |
| | 31-100 | 77.3% | 22.7% | 22 |
| | 101 or More | 100.0% | .0% | 23 |
| Number of Major Office Locations | One | 18.0% | 82.0% | 89 |
| | Multiple | 81.8% | 18.2% | 44 |
| Percent of Practice That is IP | 75% or More | 21.6% | 78.4% | 111 |
| | Less than 75% | 76.9% | 23.1% | 26 |
| Location | Boston CMSA | 50.0% | 50.0% | 8 |
| | NYC CMSA | 23.1% | 76.9% | 13 |
| | Philadelphia CMSA | 71.4% | 28.6% | 7 |
| | Washington, DC CMSA | 15.0% | 85.0% | 20 |
| | Other East | 20.0% | 80.0% | 5 |
| | Metro Southeast | 16.7% | 83.3% | 6 |
| | Other Southeast | 25.0% | 75.0% | 4 |
| | Chicago CMSA | 33.3% | 66.7% | 9 |
| | Minne.-St. Paul PMSA | 25.0% | 75.0% | 8 |
| | Other Central | 43.5% | 56.5% | 23 |
| | Texas | 50.0% | 50.0% | 10 |
| | Los Angeles CMSA | 60.0% | 40.0% | 5 |
| | San Francisco CMSA | 60.0% | 40.0% | 5 |
| | Other West | 26.3% | 73.7% | 19 |

## Marketing budget as a percentage of gross revenue in 2020 (Q43)

| | | What was your marketing budget as a percentage of gross revenue in 2020? | | | | |
|---|---|---|---|---|---|---|
| | | Number of Firms Reporting | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Firms | | 85 | 2.7% | 1.0% | 1.5% | 3.0% |
| Number of Attorneys | One | 11 | 3.1% | 1.0% | 2.0% | 5.0% |
| | Two | 3 | 6.0% | ISD | 5.0% | ISD |
| | 3-5 | 10 | 4.0% | 1.0% | 1.0% | 6.3% |
| | 6-10 | 10 | 2.8% | .5% | 1.2% | 2.6% |
| | 11-30 | 21 | 2.1% | 1.0% | 1.5% | 2.8% |
| | 31-100 | 19 | 2.1% | .7% | 2.0% | 2.0% |
| | 101 or More | 11 | 2.6% | 1.3% | 2.0% | 3.0% |
| Number of Major Office Locations | One | 52 | 2.6% | 1.0% | 1.5% | 2.6% |
| | Multiple | 25 | 2.7% | 1.2% | 2.0% | 3.5% |
| Percent of Practice That is IP | 75% or More | 69 | 2.5% | 1.0% | 1.3% | 2.3% |
| | Less than 75% | 14 | 3.5% | 1.5% | 2.0% | 5.0% |
| Location | Boston CMSA | 4 | 2.3% | .6% | 1.9% | 4.5% |
| | NYC CMSA | 9 | 2.5% | .7% | 1.0% | 3.1% |
| | Philadelphia CMSA | 4 | 2.8% | 1.5% | 2.5% | 4.5% |
| | Washington, DC CMSA | 9 | 3.2% | 1.0% | 1.5% | 5.0% |
| | Other East | 3 | 3.7% | ISD | 5.0% | ISD |
| | Metro Southeast | 5 | 1.8% | .8% | 1.0% | 3.3% |
| | Chicago CMSA | 5 | 1.4% | .6% | 1.9% | 2.0% |
| | Minne.-St. Paul PMSA | 3 | 1.4% | ISD | 1.5% | ISD |
| | Other Central | 16 | 3.4% | 1.0% | 2.0% | 4.4% |
| | Texas | 7 | 3.4% | 1.0% | 1.3% | 8.0% |
| | Los Angeles CMSA | 3 | 1.7% | ISD | 2.0% | ISD |
| | Other West | 13 | 1.7% | .8% | 1.5% | 2.0% |

## Allocation of firm's annual marketing budget by size of firm (Q44)

| | | Advertising | | Event sponsorship | Salaries of marketing | Social media | Travel | Website development | Other |
|---|---|---|---|---|---|---|---|---|---|
| Number of Attorneys in Firm | | Number of Firms Reporting | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) | Mean (Average) |
| All Firms | | 89 | 9.9% | 20.0% | 11.6% | 3.3% | 18.2% | 19.5% | 17.6% |
| Number of Attorneys | One | 12 | 12.1% | 20.4% | .0% | .4% | 16.7% | 25.4% | 25.0% |
| | Two | 6 | 14.2% | 17.7% | .0% | 1.8% | 15.2% | 18.3% | 32.8% |
| | 3-5 | 12 | 5.9% | 21.9% | 5.0% | 3.8% | 14.8% | 43.8% | 4.8% |
| | 6-10 | 12 | 8.8% | 22.9% | 1.7% | 2.1% | 34.6% | 19.2% | 10.8% |
| | 11-30 | 21 | 13.2% | 22.6% | 7.2% | 6.0% | 20.5% | 16.9% | 13.7% |
| | 31-100 | 17 | 9.0% | 15.6% | 27.5% | 3.5% | 12.5% | 10.1% | 21.9% |
| | 101 or More | 9 | 4.9% | 17.0% | 36.8% | 2.8% | 10.3% | 4.0% | 24.3% |

**Do you give associates "billable hour" credit toward their billing requirement for time spent marketing and participating in bar associations or professional organizations? (Q45)**

| | | Do you give associates "billable hour" credit toward their billing requirement for time spent marketing and participating in bar associations or professional organizations? | | Total |
|---|---|---|---|---|
| | | Yes | No | Number of Firms Reporting |
| All Firms | | 21.5% | 78.5% | 121 |
| Number of Attorneys | One | 10.0% | 90.0% | 10 |
| | Two | 28.6% | 71.4% | 7 |
| | 3-5 | 22.2% | 77.8% | 18 |
| | 6-10 | 17.6% | 82.4% | 17 |
| | 11-30 | 14.8% | 85.2% | 27 |
| | 31-100 | 22.7% | 77.3% | 22 |
| | 101 or More | 36.8% | 63.2% | 19 |
| Number of Major Office Locations | One | 19.4% | 80.6% | 72 |
| | Multiple | 28.2% | 71.8% | 39 |
| Percent of Practice That is IP | 75% or More | 18.5% | 81.5% | 92 |
| | Less than 75% | 38.1% | 61.9% | 21 |
| Location | Boston CMSA | 12.5% | 87.5% | 8 |
| | NYC CMSA | 27.3% | 72.7% | 11 |
| | Philadelphia CMSA | 42.9% | 57.1% | 7 |
| | Washington, DC CMSA | 16.7% | 83.3% | 18 |
| | Other East | 50.0% | 50.0% | 4 |
| | Metro Southeast | 20.0% | 80.0% | 5 |
| | Other Southeast | .0% | 100.0% | 3 |
| | Chicago CMSA | 14.3% | 85.7% | 7 |
| | Minne.-St. Paul PMSA | 20.0% | 80.0% | 5 |
| | Other Central | 13.3% | 86.7% | 15 |
| | Texas | 37.5% | 62.5% | 8 |
| | Los Angeles CMSA | .0% | 100.0% | 4 |
| | San Francisco CMSA | 25.0% | 75.0% | 4 |
| | Other West | 23.5% | 76.5% | 17 |

# APPENDIX B

# AMERICAN INTELLECTUAL PROPERTY LAW ASSOCIATION

## AIPLA 2021 ECONOMIC SURVEY — INDIVIDUALS

Association Research, Inc. (ARI), an independent survey research organization, is conducting this confidential survey for AIPLA. **All responses will be kept completely confidential.**

All questions and concerns about the survey or online content should be directed to ARI.
Please e-mail ARI at info@associationresearch.com or call Megan Kirkegaard at 240-268-1262, ext. 100.

Please complete your questionnaire no later than **April 15, 2021,** either online or by email to info@associationresearch.com.

### PART I. GENERAL QUESTIONS FOR ALL RESPONDENTS

1. **What is the zip code of your office location or primary work site?** (zip code) ___ ___ ___ ___ ___

2. **What is your primary practice?** (CHECK THE ONE CATEGORY THAT BEST DESCRIBES YOUR PRACTICE.)

   **PRIVATE FIRM**
   ☐ Solo Practitioner
   ☐ Equity Partner, Shareholder (or equivalent)
   ☐ Partner-track attorney
   ☐ Non-partner track attorney
   ☐ Patent Agent
   ☐ Of Counsel (or equivalent)
   **CORPORATE IP DEPARTMENT**
   ☐ Head of IP Department (for entire corporation or a division)
   ☐ Attorney
   ☐ Patent Agent

   **CORPORATE LEGAL DEPARTMENT**
   ☐ Head of Legal Department (for entire corporation or a division)
   ☐ Attorney
   ☐ Patent Agent
   **GOVERNMENT**
   ☐ PTO Examiner (up to and including SPE)
   ☐ PTO Administration, Management, Solicitor's Office
   ☐ Government IP Office, other than PTO
   **OTHER**
   ☐ Other; please describe (e.g., University) _____
   _____

3. **a. Before COVID-19 required people to work remotely, did you normally work remotely?** ☐ Yes ☐ No

   **b. If yes, what percent of your time?** _____%

4. **a. Do you plan to continue working remotely post-COVID-19?** ☐ Yes ☐ No

   **b. If yes, what percent of your time?** _____%

5. **Do you work full-time as defined by your firm/company?** ☐ Yes ☐ No

6. **Are you admitted to the Patent Bar?** ☐ Yes ☐ No

7. **In what year were you born?** __ __ __ __

8. **What is your gender?** ☐ Male ☐ Female ☐ Other ☐ Prefer not to respond

9. **How would you describe your ethnicity?**
   ☐ White/Caucasian
   ☐ Black/African American
   ☐ Hispanic/Latino
   ☐ Asian/Pacific Islander
   ☐ North American Indian/ Native Canadian
   ☐ Blended
   ☐ Prefer not to respond
   ☐ Other (SPECIFY) _____
   _____

10. **How many full years of IP law experience do you have?**
    _____ years of experience as a non-attorney
    _____ years of experience as an attorney

11. **What field best represents the majority of your academic study?**
- [ ] Biology/Biotechnology
- [ ] Biomedical Engineering
- [ ] Chemical Engineering
- [ ] Chemistry
- [ ] Civil/Environmental Engineering
- [ ] Computer Engineering
- [ ] Computer Science/Software Engineering
- [ ] Electrical Engineering
- [ ] Mechanical/Aerospace Engineering
- [ ] Physics
- [ ] Social Science (e.g., economics, sociology, psychology)
- [ ] Other science/engineering (SPECIFY) _____
- [ ] Other non-technical (SPECIFY) _____

12. **Not including a law degree, what is your highest degree?**
- [ ] None
- [ ] Bachelor's Degree
- [ ] Master's Degree
- [ ] Doctorate Degree
- [ ] Other (SPECIFY) _____

13. **a. What was your total gross income in calendar year 2020 from your primary practice? (Include any partnership income, cash bonus, share of profits, and similar income you received, and any deferred compensation in which you vested in 2020.)** $ _____

    **b. What was the amount of your year-end cash bonus, if any?** $ _____

14. **What was your employer's 2020 contribution on your behalf to all 401(k)/403(b) retirement and savings plans?** $ _____

15. **What is your expected total cash income for 2021? (As in Q. 13a above, includes expected cash income, including bonus and profit-sharing.)** $_____

16. **What percent of your time is devoted to each of the following practice areas?** *Response may total less than 100%.*
- ____% Business Law
- ____% Copyrights
- ____% Foreign (Non-US) IP Law
- ____% General IP
- ____% Patents
- ____% Trade Secrets
- ____% Trademarks
- ____% Other areas (SPECIFY) _____
- **____% TOTAL** *(may total less than 100%)*

17. **If you are admitted to the Patent Bar, what percent of your time is spent in each of the following areas of technical specialization?** *Response may total less than 100%.*
- ____% Biotechnology
- ____% Chemical
- ____% Computer Hardware
- ____% Computer Software
- ____% Electrical
- ____% Mechanical
- ____% Medical/Health Care
- ____% Pharmaceutical
- ____% Other areas (SPECIFY) _____
- **____% TOTAL** *(may total less than 100%)*

18. **What percent of your time is devoted to each of the following types of work?** *Responses should total 100%.*

____% IP prosecution work (all patents, trade secrets, trademarks, copyrights) including selection, evaluation, application preparation and prosecution, including related counseling and *ex parte* appeals (not including supervision or management thereof)

____% Opinions or counseling prior to litigation or formal ADR (not including actual litigation, ADR, negotiation or licensing)

____% IP licensing

____% Non-licensing transactional work (e.g., mergers, acquisitions, joint ventures, obtaining financing and due diligence associated with such matters)

____% IP litigation (not including post-grant proceedings before the USPTO)

____% Post-grant proceedings (e.g., *inter partes* review, post grant review, derivation proceedings, etc.)

____% Other dispute resolution (e.g., mediation, arbitration, or other alternative dispute resolution proceedings)

____% Supervision and training of other attorneys or agents within your organization

____% Office management and administration

____% Marketing/Business Development

____% Participation in bar association or professional association activities

____% Non-IP legal

____% Managing outside counsel for IP prosecution work

____% Managing outside counsel for IP litigation work

____% *Pro bono* work

____% Other (SPECIFY) _____

**100%**  **TOTAL**

19. **In all locations, how many full-time IP lawyers and patent agents are employed by your firm or corporation?**
_____

20. **How many new priority (i.e., not continuation, CIP, or Divisional, but including provisional) US and PCT Patent applications were prepared and filed by you personally in 2020? Include PCT only if not based on a prior application. (Do not include applications prepared by another person which you reviewed, revised and filed.)**
_____

## PART II. CORPORATE PRACTITIONERS

THESE QUESTIONS SHOULD BE ANSWERED BY CORPORATE PRACTITIONERS ONLY. PLEASE SKIP THIS SECTION IF YOU ARE NOT A CORPORATE PRACTITIONER.

21. **How many IP lawyers and patent agents report to you, directly or indirectly?**
- ☐ 0
- ☐ 1 – 5
- ☐ 6 – 10
- ☐ 11 – 15
- ☐ 16 or more

22. **Other than as a liaison with outside counsel, what percent of the following activities is handled by in-house counsel?**

| | % by In-house Counsel |
|---|---|
| a.  Litigation | _____% |
| b.  Licensing | _____% |
| c.  Patent Preparation and Prosecution | _____% |
| d.  Trademark Registration, Prosecution and Enforcement | _____% |
| e.  Copyright Registration and Enforcement | _____% |

23. **What was the annual gross revenue of your organization in 2020 (provide the gross revenue for your business unit if your company tracks gross revenue by business unit) in USD?** $_____

24. **What was the annual corporate IP budget of your organization (excluding litigation) in 2020 (provide the IP budget for your business unit if your company allocates IP budget by business unit) in USD?**
$_____

**25.    What percentage of your IP budget is used for:**

a.  US prosecution (Patent, Trademark, Copyright Registration)         ____%

b.  Non-US prosecution (prosecution in foreign countries)         ____%

**26.    How much did the annual corporate IP budget of your organization (excluding litigation) change from 2019 to 2020?**

☐ Increase _____%

☐ No change

☐ Decrease _____%

**27.  If there was a change in your corporate budget, what are the reasons for the change? Please select all that apply.**

☐ Economic growth

☐ Company leadership change

☐ Unexpected litigation

☐ Change in company revenue

☐ Change in perceived value of IP within organization

☐ Political climate change

☐ Merger or acquisition

☐ COVID-19

☐ Other (SPECIFY) _____

**28.    Which type of technology best describes your corporation? Other includes corporate having multiple technology types. Please specify types:**

☐ Biotech

☐ Chemical

☐ Electrical

☐ Computer Software

☐ Computer Hardware

☐ Mechanical

☐ Medical/Health Care

☐ Pharmaceutical

☐ Other (SPECIFY) _____

29. **What is your estimate of the percentage of the annual corporate IP budget devoted to each of the following types of work?** *Responses should total 100%.*

____% In house staff to perform and/or manage IP prosecution work (all patents, trade secrets, trademarks, copyrights) including selection, evaluation, application preparation and prosecution, including related counseling and *ex parte* appeals

____% In house staff to provide opinions or counseling prior to litigation or formal ADR (not including actual litigation, ADR, negotiation or licensing)

____% In house staff to perform IP licensing

____% In house staff to perform non-licensing transactional work (e.g., mergers, acquisitions, joint ventures, obtaining financing and due diligence associated with such matters)

____% In house staff to perform IP litigation (not including post-grant proceedings before the USPTO)

____% In house staff to perform post-grant proceedings (e.g., *inter partes* review, post grant review, derivation proceedings, etc.)

____% In house staff to perform other dispute resolution (e.g., mediation, arbitration, or other alternative dispute resolution proceedings)

____% Fees paid to outside counsel to perform IP prosecution work (all patents, trade secrets, trademarks, copyrights) including selection, evaluation, application preparation and prosecution, including related counseling and *ex parte* appeals (including supervision or management thereof)

____% Fees paid to outside counsel to perform opinions or counseling prior to litigation or formal ADR (not including actual litigation, ADR, negotiation or licensing)

____% Fees paid to outside counsel to perform IP licensing

____% Fees paid to outside counsel to perform non-licensing transactional work (e.g., mergers, acquisitions, joint ventures, obtaining financing and due diligence associated with such matters)

____% Fees paid to outside counsel to perform IP litigation (not including post-grant proceedings before the USPTO)

____% Fees paid to outside counsel to perform post-grant proceedings (e.g., *inter partes* review, post grant review, derivation proceedings, etc.)

____% Fees paid to outside counsel to perform other dispute resolution (e.g., mediation, arbitration, or other alternative dispute resolution proceedings)

____% Supervision and training of attorneys or agents within your organization

____% Office management and administration

____% Participation in bar association or professional association activities

____% *Pro bono* work

____% Other (SPECIFY) _____

**100%** **TOTAL**

## PART III. PRIVATE PRACTITIONERS

THESE QUESTIONS SHOULD BE ANSWERED BY PRIVATE PRACTITIONERS <u>ONLY</u>. PLEASE SKIP THIS SECTION IF YOU ARE NOT A PRIVATE PRACTITIONER.

**30.     What dollar amount was billed for the legal services you performed in 2020?** $_____

**31.     What percent of your services in 2020 were billed (or will be billed) on the following basis?**

Hourly                         _____%
Predetermined Fee          _____%
Contingent                    _____%
Other                           _____%
        **TOTAL              100%**

**32.     If you use billable hours, how many billable hours did you record in 2020?** _____ hours

**33.     What was your average hourly billing rate in 2020?** $_____

**34.     Did your average hourly billing rate change in 2020 because of COVID-19?** ☐ Yes        ☐ No

**35.     If yes, did your average hourly billing rate:** ☐ Increase    ☐ Decrease

**36.     What percentage of your work is billed at a discounted hourly billing rate?** _____%

**37.      What percentage of your work is billed under an alternative fee arrangement?**
_____% Flat fee per project
_____% Flat fee for portfolio over a set period of time
_____% Capped fee per project

**38.     On average, how many hours per week do you spend on business development?** _____

## PART IV. TYPICAL CHARGES

### PROSECUTION AND CLIENT COUNSELING
#### THESE QUESTIONS SHOULD BE ANSWERED BY BOTH CORPORATE AND PRIVATE PRACTITIONERS.

THE FOLLOWING QUESTIONS, COVERING TRADEMARKS, PATENTS, AND COPYRIGHTS, ASK FOR TYPICAL CHARGES. PLEASE RESPOND ONLY IF YOU HAVE BEEN PERSONALLY RESPONSIBLE FOR A REPRESENTATIVE SAMPLE OF THE TYPE OF WORK TO WHICH THE QUESTION PERTAINS, EITHER AS A SERVICE PROVIDER (I.E., AN ATTORNEY IN PRIVATE PRACTICE) OR AS A PURCHASER OF SUCH SERVICES (I.E., CORPORATE COUNSEL).

ASSUMING A TYPICAL CASE WITH NO UNUSUAL COMPLICATIONS, WHAT DID YOU CHARGE (OR WOULD HAVE CHARGED, E.G., BASED ON A FIXED FEE RATE SCHEDULE) OR WHAT WERE YOU CHARGED (OR WHAT YOU WOULD HAVE EXPECTED TO BE CHARGED, E.G., BASED ON A FIXED FEE RATE SCHEDULE), IN 2020, FOR LEGAL SERVICES ONLY (INCLUDING SEARCH FEES, BUT NOT INCLUDING COPY COSTS, DRAWING FEES OR GOVERNMENT FEES) IN EACH OF THE FOLLOWING TYPES OF US MATTERS?  PLEASE ALSO INDICATE THE TYPE OF FEE PRIMARILY USED IN 2020.

| 39. TRADEMARKS (INCLUDING SERVICE MARKS) | Fixed Fee | Hourly | Other | Charges in 2020 |
|---|---|---|---|---|
| a.    Trademark Clearance Search, Analysis, and Opinion | ☐ | ☐ | ☐ | $ |
| b.    Trademark Registration Application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| c.    Trademark Prosecution (Total, including amendments and interviews but not appeals) | ☐ | ☐ | ☐ | $ |
| d.    Trademark Statement of Use (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| e.    Trademark Appeal to the Board (Briefed and Argued) | ☐ | ☐ | ☐ | $ |
| f.    Trademark Section 8 and 15 Declaration (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| g.    Trademark Renewal Application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| h.    Filing of Foreign Origin Trademark Registration Application Received Ready for Filing | ☐ | ☐ | ☐ | $ |
| i.    Filing for an international trademark | ☐ | ☐ | ☐ | $ |
| j.    Preparing a UDRP Petition (Uniform Domain-Name Dispute-Resolution) | ☐ | ☐ | ☐ | $ |
| k.    Responding to a UDRP Petition | ☐ | ☐ | ☐ | $ |
| l.    Preparing and filing assignments or other formal documents | ☐ | ☐ | ☐ | $ |

**40.  US UTILITY PATENTS**
*including foreign-origin patents where no substantive direction is received from foreign attorneys.*

| | Fixed Fee | Hourly | Other | Charges in 2020 |
|---|---|---|---|---|
| a. Original (not divisional, continuation, or CIP) non-provisional utility patent application on invention of minimal complexity, e.g., 10 page specification, 10 claims (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| b. Provisional Patent Application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| c. Original utility application, relatively complex biotechnology/chemical (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| d. Original utility application, relatively complex electrical/computer (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| e. Original utility application, relatively complex mechanical (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| f. Patent application amendment/argument of minimal complexity (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| g. Patent application amendment/argument, relatively complex, biotechnology/chemical (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| h. Patent application amendment/argument, relatively complex, electrical/computer (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| i. Patent application amendment/argument, relatively complex, mechanical (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| j. Appeal to Board in utility patent application without oral argument. | ☐ | ☐ | ☐ | $ |
| k. Appeal to Board in utility patent application with oral argument. | ☐ | ☐ | ☐ | $ |
| l. Issuing an allowed application (All post-allowance activity, except PTA calculation) | ☐ | ☐ | ☐ | $ |
| m. Ex parte re-exam | ☐ | ☐ | ☐ | $ |
| n. Paying a Maintenance Fee | ☐ | ☐ | ☐ | $ |
| o. Utility Patent Novelty Search, Analysis, and Opinion | ☐ | ☐ | ☐ | $ |
| p. Validity/Invalidity Only Opinion, per patent | ☐ | ☐ | ☐ | $ |
| q. Infringement/Non-Infringement Only Opinion, per patent | ☐ | ☐ | ☐ | $ |
| r. Combination validity and Infringement, per patent | ☐ | ☐ | ☐ | $ |
| s. Preparing and filing Information Disclosure Statement (IDS), less than 50 references | ☐ | ☐ | ☐ | $ |
| t. Preparing and filing Information Disclosure Statement (IDS), more than 50 references | ☐ | ☐ | ☐ | $ |
| u. Reference management (typical portfolio size) | ☐ | ☐ | ☐ | $ |
| v. Patent Term Adjustment calculation | ☐ | ☐ | ☐ | $ |
| w. Formalities, including preparing and filing formal declarations, assignments, and powers of attorney, responding to pre-examination notices, and preparing papers to make corrections | ☐ | ☐ | ☐ | $ |
| x. Preparing and filing formal drawings | ☐ | ☐ | ☐ | $ |
| y. Preparing for and conducting examiner interview | ☐ | ☐ | ☐ | $ |
| z. Providing a continuation recommendation (including proposed claim strategy) | ☐ | ☐ | ☐ | $ |

**41. US UTILITY PATENTS OF FOREIGN ORIGIN**
*in which foreign attorneys provide substantive direction.*
*Exclude government, foreign associate, drawing, and similar fees.*

| | | Fixed Fee | Hourly | Other | Charges in 2020 |
|---|---|---|---|---|---|
| a. | Filing foreign origin utility patent application in USPTO, received ready for filing with formal papers, assignment, and priority documents | ☐ | ☐ | ☐ | $ |
| b. | Filing non-PCT patent application abroad (per country, not including associate or government fees) | ☐ | ☐ | ☐ | $ |
| c. | Filing previously prepared US patent application as PCT application in US Receiving Office | ☐ | ☐ | ☐ | $ |
| d. | Entering National Stage in US Receiving Office from foreign origin PCT application | ☐ | ☐ | ☐ | $ |
| e. | Entering National Stage in each foreign Receiving Office from US origin PCT application | ☐ | ☐ | ☐ | $ |
| f. | Paying an annuity or maintenance fee | ☐ | ☐ | ☐ | $ |
| g. | Patent application amendment/argument of minimal complexity, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| h. | Patent application amendment/argument, relatively complex, biotechnology/chemical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| i. | Patent application amendment/argument, relatively complex, electrical computer, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| j. | Patent application amendment/argument, relatively complex, mechanical, where foreign counsel or the client provides detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |

**42. Please __choose one__ foreign country and answer questions a-h for that one foreign country.** (SPECIFY COUNTRY)

_____

| **FILING US APPLICATIONS ABROAD** | | Fixed Fee | Hourly | Other | Charges in 2020 |
|---|---|---|---|---|---|
| a. | Filing US origin utility patent application in foreign office, received ready for filing with formal papers, assignment, and priority documents | ☐ | ☐ | ☐ | $ |
| b. | Entering National Stage in foreign Receiving Office from US origin PCT application | ☐ | ☐ | ☐ | $ |
| c. | Paying an annuity or maintenance fee | ☐ | ☐ | ☐ | $ |
| d. | Patent application amendment/argument of minimal complexity, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| e. | Patent application amendment/argument, relatively complex, biotechnology/chemical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| f. | Patent application amendment/argument, relatively complex, electrical computer, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| g. | Patent application amendment/argument, relatively complex, mechanical, where US counsel or the client provides foreign counsel with detailed response instructions (Preparation and Filing) | ☐ | ☐ | ☐ | $ |

**H.   Is there a surcharge to clients for handling invoices from foreign counsel?**

☐ Yes (Specify): $ _____ or _____ %         ☐ No

| 43. OTHER US PATENTS AND COPYRIGHTS | Fixed Fee | Hourly | Other | Charges in 2020 |
|---|:---:|:---:|:---:|---|
| a.   US design patent application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| b.   Formal drawings for design patent application | ☐ | ☐ | ☐ | $ |
| c.   Preparing and filing international design patent application under the Hague agreement | ☐ | ☐ | ☐ | $ |
| d.   Responding to Office action in design patent application | ☐ | ☐ | ☐ | $ |
| e.   US plant patent application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |
| f.   Copyright registration application (Preparation and Filing) | ☐ | ☐ | ☐ | $ |

| 44. TRANSACTIONAL WORK | Fixed Fee | Hourly | Other | Charges in 2020 |
|---|:---:|:---:|:---:|---|
| a.   Due diligence | ☐ | ☐ | ☐ | $ |
| b.   Preparing licenses, including negotiations | ☐ | ☐ | ☐ | $ |

LITIGATION AND RELATED MATTERS

THESE QUESTIONS SHOULD BE ANSWERED BY BOTH CORPORATE AND PRIVATE PRACTITIONERS.

RESPOND TO EACH OF THE FOLLOWING QUESTIONS ONLY IF YOU HAVE PERSONAL KNOWLEDGE EITHER AS A SERVICE PROVIDER (ATTORNEY IN PRIVATE PRACTICE) OR AS A PURCHASER OF SUCH SERVICES (CORPORATE COUNSEL) OF THE COSTS INCURRED WITHIN THE RELATIVELY RECENT PAST, FOR THE TYPE OF WORK TO WHICH THE QUESTION PERTAINS. IN EACH OF THE QUESTIONS, "TOTAL COST" IS ALL COSTS, INCLUDING OUTSIDE LEGAL AND PARALEGAL SERVICES, LOCAL COUNSEL, ASSOCIATES, PARALEGALS, TRAVEL AND LIVING EXPENSES, FEES AND COSTS FOR COURT REPORTERS, PHOTOCOPIES, COURIER SERVICES, EXHIBIT PREPARATION, ANALYTICAL TESTING, EXPERT WITNESSES, TRANSLATORS, SURVEYS, JURY ADVISORS, AND SIMILAR EXPENSES. PLEASE ESTIMATE THESE BASED ON A SINGLE IP ASSET (I.E., ONE PATENT AT ISSUE, ONE TRADEMARK, ETC.).

**45.** **What is your estimate of the total cost of <u>patent infringement</u> action of the following varieties (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation?** *For purposes of this question, "at risk" refers to the financial impact of an adverse judgment. Q. 45D (referring to ITC litigation) refers to the financial impact of an adverse judgment from imported goods, etc.*

| A. LITIGATION–PATENT INFRINGEMENT, ALL VARIETIES | |
|---|---|
| **Less than $1 million at risk** | |
| a. Initial case management | $ |
| b. Inclusive of discovery, motions, and claim construction | $ |
| c. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| d. Cost of mediation | $ |
| **$1-$10 million at risk** | |
| e. Initial case management | $ |
| f. Inclusive of discovery, motions, and claim construction | $ |
| g. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| h. Cost of mediation | $ |
| **$10-$25 million at risk** | |
| i. Initial case management | $ |
| j. Inclusive of discovery, motions, and claim construction | $ |
| k. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| l. Cost of mediation | $ |
| **More than $25 million at risk** | |
| m. Initial case management | $ |
| n. Inclusive of discovery, motions, and claim construction | $ |
| o. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| p. Cost of mediation | $ |

| **B. LITIGATION–PATENT INFRINGEMENT PURSUANT TO THE HATCH-WAXMAN ACT (i.e., "ANDA LITIGATION")** | |
|---|---|
| **Less than $1 million at risk** | |
| a. Initial case management | $ |
| b. Inclusive of discovery, motions, and claim construction | $ |
| c. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| d. Cost of mediation | $ |
| **$1-$10 million at risk** | |
| e. Initial case management | $ |
| f. Inclusive of discovery, motions, and claim construction | $ |
| g. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| h. Cost of mediation | $ |
| **$10-$25 million at risk** | |
| i. Initial case management | $ |
| j. Inclusive of discovery, motions, and claim construction | $ |
| k. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| l. Cost of mediation | $ |
| **More than $25 million at risk** | |
| m. Initial case management | $ |
| n. Inclusive of discovery, motions, and claim construction | $ |
| o. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| p. Cost of mediation | $ |

| **C. LITIGATION– DEFENDING CLAIMS OF PATENT INFRINGEMENT BY NON-PRACTICING ENTITY** | |
|---|---|
| **Less than $1 million at risk** | |
| a. Initial case management | $ |
| b. Inclusive of discovery, motions, and claim construction | $ |
| c. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| d. Cost of mediation | $ |
| **$1-$10 million at risk** | |
| e. Initial case management | $ |
| f. Inclusive of discovery, motions, and claim construction | $ |
| g. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| h. Cost of mediation | $ |
| **$10-$25 million at risk** | |
| i. Initial case management | $ |
| j. Inclusive of discovery, motions, and claim construction | $ |
| k. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| l. Cost of mediation | $ |
| **More than $25 million at risk** | |
| m. Initial case management | $ |
| n. Inclusive of discovery, motions, and claim construction | $ |
| o. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| p. Cost of mediation | $ |

| D. LITIGATION– SECTION 337 PATENT INFRINGEMENT ACTION IN THE INTERNATIONAL TRADE COMMISSION | |
|---|---|
| **Less than $1 million at risk** | |
| a. Initial case management | $ |
| b. Inclusive of discovery, motions, and claim construction | $ |
| c. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| d. Cost of mediation | $ |
| **$1-$10 million at risk** | |
| e. Initial case management | $ |
| f. Inclusive of discovery, motions, and claim construction | $ |
| g. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| h. Cost of mediation | $ |
| **$10-$25 million at risk** | |
| i. Initial case management | $ |
| j. Inclusive of discovery, motions, and claim construction | $ |
| k. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| l. Cost of mediation | $ |
| **More than $25 million at risk** | |
| m. Initial case management | $ |
| n. Inclusive of discovery, motions, and claim construction | $ |
| o. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| p. Cost of mediation | $ |

E.   **In your experience is there a strong correlation between the amount at risk in a patent infringement action and the overall attorney hours required to litigate the action?** ☐ Yes        ☐ No

F.   **In your experience, how does the total cost of asserting a patent infringement action compare to the total cost of defending such an action?**
☐   About the same
☐   Cost of asserting is about _____% of the cost of defending

46. **What is your estimate of the total cost of <u>filing or defending</u> a petition for a post-grant proceeding, e.g., *Inter Partes* Review (IPR) or Post Grant Review (PGR), filed in the United States Patent Trial Appeal Board (PTAB) (i) through filing the petition for review, including expert fees, but excluding PTAB filing fees and prior art searching, (ii) through the end of motion practice, including discovery, analyzing patent owner response(s), reply briefing, expert fees, and other motion practice such as discovery motions or motions to amend, (iii) through the PTAB hearing, and (iv) through appeal to the federal court(s)?**

A.    **BY TECHNOLOGY**

| PGR/IPR – Life Sciences | |
|---|---|
| i.  Through filing petition | $ |
| ii.  Through end of motion practice | $ |
| iii.  Through PTAB hearing | $ |
| iv.  Through appeal | $ |
| **PGR/IPR – Electrical/Computer** | |
| i.  Through filing petition | $ |
| ii.  Through end of motion practice | $ |
| iii.  Through PTAB hearing | $ |
| iv.  Through appeal | $ |
| **PGR/IPR – Mechanical** | |
| i.  Through filing petition | $ |
| ii.  Through end of motion practice | $ |
| iii.  Through PTAB hearing | $ |
| iv.  Through appeal | $ |

B.    **In your experience, how does the total cost of filing a petition for post-grant proceeding (IPR or PGR) compare to the total cost of defending such an action?**

☐    About the same
☐    Cost of filing is about _____% of the cost of defending

47. **What is your estimate of the total cost of a <u>trademark infringement</u> action (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation?**

| A. LITIGATION–TRADEMARK INFRINGEMENT | |
|---|---|
| **Less than $1 million at risk** | |
| a. Initial case management | $ |
| b. Inclusive of discovery, motions, and claim construction | $ |
| c. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| d. Cost of mediation | $ |
| **$1-$10 million at risk** | |
| e. Initial case management | $ |
| f. Inclusive of discovery, motions, and claim construction | $ |
| g. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| h. Cost of mediation | $ |
| **$10-$25 million at risk** | |
| i. Initial case management | $ |
| j. Inclusive of discovery, motions, and claim construction | $ |
| k. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| l. Cost of mediation | $ |
| **More than $25 million at risk** | |
| m. Initial case management | $ |
| n. Inclusive of discovery, motions, and claim construction | $ |
| o. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| p. Cost of mediation | $ |

B. **In your experience is there a strong correlation between the amount at risk in a trademark infringement action and the overall attorney hours required to litigate the action?** ☐ Yes ☐ No

C. **In your experience, how does the total cost of asserting a trademark infringement action compare to the total cost of defending such an action?**
☐ About the same
☐ Cost of asserting is about _____% of the cost of defending

48. **What is your estimate of the total cost of a <u>trademark opposition/cancellation</u> (i) through filing petition (ii) through end of discovery, and (iii) inclusive of discovery, motions, hearing, and post-hearing?**

| LITIGATION–TRADEMARK OPPOSITION/CANCELLATION | |
|---|---|
| i.  Through filing petition | $ |
| ii.  Through end of discovery | $ |
| iii.  Inclusive, all costs | $ |

49. **What is your estimate of the total cost of a <u>copyright infringement</u> action (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation?**

| A. LITIGATION–COPYRIGHT INFRINGEMENT | |
|---|---|
| **Less than $1 million at risk** | |
| a. Initial case management | $ |
| b. Inclusive of discovery, motions, and claim construction | $ |
| c. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| d. Cost of mediation | $ |
| **$1-$10 million at risk** | |
| e. Initial case management | $ |
| f. Inclusive of discovery, motions, and claim construction | $ |
| g. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| h. Cost of mediation | $ |
| **$10-$25 million at risk** | |
| i. Initial case management | $ |
| j. Inclusive of discovery, motions, and claim construction | $ |
| k. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| l. Cost of mediation | $ |
| **More than $25 million at risk** | |
| m. Initial case management | $ |
| n. Inclusive of discovery, motions, and claim construction | $ |
| o. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| p. Cost of mediation | $ |

B. **In your experience is there a strong correlation between the amount at risk in a copyright infringement action and the overall attorney hours required to litigate the action?** ☐ Yes   ☐ No

C. **In your experience, how does the total cost of asserting a copyright infringement action compare to the total cost of defending such an action?**
☐ About the same
☐ Cost of asserting is about _____% of the cost of defending

50. **What is your estimate of the total cost of a <u>trade secret misappropriation</u> action: (i) through the initial case management, (ii) inclusive of discovery, motions, and claim construction, (iii) inclusive of pre-trial, trial, post-trial, and appeal (when applicable), and (iv) for actions in which the dispute was resolved through mediation, what was the cost of the action up through mediation?**

| A. LITIGATION– TRADE SECRET MISAPPROPRIATION | |
|---|---|
| **Less than $1 million at risk** | |
| a. Initial case management | $ |
| b. Inclusive of discovery, motions, and claim construction | $ |
| c. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| d. Cost of mediation | $ |
| **$1-$10 million at risk** | |
| e. Initial case management | $ |
| f. Inclusive of discovery, motions, and claim construction | $ |
| g. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| h. Cost of mediation | $ |
| **$10-$25 million at risk** | |
| i. Initial case management | $ |
| j. Inclusive of discovery, motions, and claim construction | $ |
| k. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| l. Cost of mediation | $ |
| **More than $25 million at risk** | |
| m. Initial case management | $ |
| n. Inclusive of discovery, motions, and claim construction | $ |
| o. Inclusive of pre-trial, trial, post-trial, and appeal (when applicable) | $ |
| p. Cost of mediation | $ |

B. **In your experience is there a strong correlation between the amount at risk in a trade secret misappropriation action and the overall attorney hours required to litigate the action?** ☐ Yes ☐ No

C. **In your experience, how does the total cost of asserting a trade secret misappropriation action compare to the total cost of defending such an action?**
☐ About the same
☐ Cost of asserting is about _____% of the cost of defending

51. **In your experience, how does the total cost of resolving a dispute through arbitration compare to resolving a comparable dispute through litigation?**
☐ About the same
☐ Cost of arbitration is about _____% of the cost of litigation

52. **If you were involved in at least one dispute in which mediation or arbitration was employed in 2020, please indicate as a percentage how frequently the mediation/arbitration was initiated by each of the following means (answers should total 100%):**
____% Based on terms of a contract
____% Mandated by court
____% Voluntarily by parties
____% Other (Specify) _____
**100%   TOTAL**

## USEFULNESS OF DATA AND REPORT TO YOU AS AN INDIVIDUAL

53. What data or types of data have you found most useful when using the *AIPLA Report of the Economic Survey* in the past? _____

_____

_____

_____

54. What data or types of data would be useful to you if it could be collected in a future *AIPLA Economic Survey*?

_____

_____

_____

OPTIONAL: TO RECEIVE THE BENCHMARK SPREADSHEET TOOL, PLEASE ENTER YOUR CONTACT INFORMATION BELOW.

THE DATA COLLECTED FOR THE PURPOSES OF PROVIDING THE BENCHMARK SPREADSHEET TOOL IS KEPT ENTIRELY SEPARATE FROM OTHER RESPONSE DATA.

NAME: _____

FIRM: _____

ADDRESS: _____

CITY: _____ STATE: _____ ZIP CODE: _____

TELEPHONE NUMBER: _____

E-MAIL ADDRESS: _____

### THANK YOU VERY MUCH FOR COMPLETING THIS SURVEY.

YOU MAY EMAIL YOUR COMPLETED QUESTIONNAIRE TO ARI AT INFO@ASSOCIATIONRSEARCH.COM.

# AMERICAN INTELLECTUAL PROPERTY LAW ASSOCIATION

## AIPLA 2021 ECONOMIC SURVEY — FIRMS

Association Research, Inc. (ARI), an independent survey research organization, is conducting this confidential survey for AIPLA. **All responses will be kept completely confidential.**

All questions and concerns about the survey or online content should be directed to ARI.
Please e-mail ARI at info@associationresearch.com or call Megan Kirkegaard at 240-268-1262, ext. 100.

Please complete your questionnaire no later than **April 15, 2021,** either online or by email to info@associationresearch.com.

## PRIVATE FIRM DATA

1. **What is the position in the firm of the person responding on behalf of the firm?**
   ☐ Managing Partner/Shareholder
   ☐ Administrator
   ☐ Other; please describe _____

2. **a. What is the zip code of the firm's principal office location?** (zip code) ___ ___ ___ ___ ___
   **b. If you have more than one office of similar size to your principal office location, please list the zip codes of those offices as well.**
   (zip code 1) ___ ___ ___ ___ ___ (zip code 2) ___ ___ ___ ___ ___ (zip code 3) ___ ___ ___ ___ ___

3. **How many major office locations—staffed by two or more partners—did the firm have in 2020?** _____

4. **Does the firm plan to close any major office locations in 2021 or 2022?** ☐ Yes ☐ No ☐ Not Sure

5. **Due to COVID-19 related changes in the workplace, does the firm anticipate changing or has the firm changed the amount of office space it leases or owns?**
   ☐ Plan to reduce office space/Have already reduced office space
   ☐ Plan to increase office space/Have already increased office space
   ☐ No changes planned
   ☐ Don't know/Not sure

6. **What percentage of employees:**
   a. Worked remotely before COVID-19? _____% ☐ Not Sure
   b. Worked remotely due to COVID-19? _____% ☐ Not Sure
   c. Will work remotely post-COVID-19? _____% ☐ Not Sure

7. **In all locations, how many full-time IP lawyers and patent agents are employed by your firm?** _____

8. **In each of the following categories, how many attorneys were in the firm in 2020? If the number in any category varied during the year, report the average.**
   _____ Equity Partner, Shareholder (or equivalent)
   _____ Partner-track attorney
   _____ Non-partner track attorney
   _____ Of Counsel (or equivalent)
   _____ Contract/Part-time
   _____ **TOTAL attorneys**

9. **How many professionals whose practice is primarily IP law were in the firm in 2020? If the number in any category varied during the year, report the average.**

_____ Equity Partner, Shareholder (or equivalent)
_____ Partner-track attorney
_____ Non-partner track attorney
_____ Of Counsel (or equivalent)
_____ Contract/Part-time
_____ USPTO-registered Patent Agents (not attorneys)
_____ Technical Advisors/Assistants, including Searchers
_____ Paralegal/Legal Assistants (i.e., billable support staff)

_____ **TOTAL IP Professionals**

10. **What services, if any, were outsourced in 2020?** (CHECK ALL THAT APPLY)

| | Outsourced in the U.S. | Outsourced Abroad | Not Outsourced |
|---|:---:|:---:|:---:|
| a. Docketing | ☐ | ☐ | ☐ |
| b. Paralegal Support | ☐ | ☐ | ☐ |
| c. IDSs | ☐ | ☐ | ☐ |
| d. Searching | ☐ | ☐ | ☐ |
| e. Prosecution Services | ☐ | ☐ | ☐ |
| f. International filing | ☐ | ☐ | ☐ |
| g. Annuity payments | ☐ | ☐ | ☐ |

11. **How many professionals whose practice is primarily IP law became associated with the firm in 2020? If the number in any category varied during the year, report the average.**

_____ Equity Partner, Shareholder (or equivalent)
_____ Partner-track attorney
_____ Non-partner track attorney
_____ Of Counsel (or equivalent)
_____ Contract/Part-time
_____ USPTO-registered Patent Agents (not attorneys)
_____ Technical Advisors/Assistants, including Searchers
_____ Paralegal/Legal Assistants (i.e., billable support staff)

_____ **TOTAL IP Professionals**

12. **Of all attorneys hired in 2020, what percentage were hired through a recruiter (head hunter)?**

☐ Less than 25%
☐ 25% - 50%
☐ 51% - 75%
☐ More than 75%

13. **What was the average fee, as a percent of salary, paid to a recruiter (head hunter)?** _____%

14. **How many professionals whose practice is primarily IP law left the firm (including retired) in 2020?**

_____ Equity Partner, Shareholder (or equivalent)
_____ Partner-track attorney
_____ Non-partner track attorney
_____ Of Counsel (or equivalent)
_____ Contract/Part-time
_____ USPTO-registered Patent Agents (not attorneys)
_____ Technical Advisors/Assistants, including Searchers
_____ Paralegal/Legal Assistants (i.e., billable support staff)

_____ **TOTAL IP Professionals**

15. **Considering the number of attorneys and agents associated with the firm whose practice is primarily IP law, please indicate the number by gender.** *Please TOTAL at end.*
Gender:
_____ Male
_____ Female
_____ Other
**_____ TOTAL**

16. **Considering the number of attorneys and agents associated with the firm whose practice is primarily IP law, please indicate the number by ethnicity.** *Please TOTAL at end.*
Ethnicity:
_____ White/Caucasian
_____ Black/African American
_____ Hispanic/Latino
_____ Asian/Pacific Islander
_____ North American Indian/Native Canadian
_____ Blended
_____ Other
**_____ TOTAL**

17. **How many non-billable support staff devoted primarily to the support of the IP practice were employed by the firm in 2020?** _____

18. **Did the COVID-19 pandemic impact the firm's 2020 summer associates' program?**  ☐ Yes   ☐ No

19. **Please report the following information for 2019 and 2020:**

|  | In 2019 | In 2020 |
|---|---|---|
| a. How many summer associates devoted primarily to the practice of the IP law did you have: |  |  |
| b. How many of these summer associates identified above received full-time offers: |  |  |
| c. How many summer associates identified above accepted the firm's offer: |  |  |

20. **How much did you pay summer associates in 2020?** $_____ per month

21. **How many summer associates devoted primarily to the practice of the IP law do you expect to have:**
in 2021? _____  ☐ Not Sure
in 2022? _____  ☐ Not Sure

22. **What percent of the firm's practice by billings is in IP law in 2020?** _____%

23. **Approximately what percent of the firm's billable IP hours in 2020 were actually billed to clients (hourly or other basis)?** _____%

24. **What percent of the firm's 2020 IP billings were for:**
a.  Patent applications and prosecution? _____%
b.  Trademark registration and prosecution? _____%
c.  Copyright registration applications? _____%
d.  Licensing? _____%
e.  Litigation (not including post-grant actions at the USPTO)? _____%
f.  PTAB/TTAB proceedings? _____%
g.  Other IP work? _____%
**100%  TOTAL**

3

25.   **What were the firm's total 2020 billings for professional legal services?** $_____

26.   **What was the ratio of the firm's collections to the firm's billings for 2020?** _____%

27.   **As a percent of total 2020 collections (for services performed in any year), what was the firm's overhead in 2020? Overhead is all expenses other than client reimbursed expenses and compensation to attorneys and patent agents (including partner and shareholder profits).** _____%

28.   **What was the percent change in the firm's <u>billings</u> for IP legal services from 2019 to 2020? Calculate as (2020 <u>billings</u> – 2019 <u>billings</u>)/2019 <u>billings</u>) x 100.** _____%

29.   **What was the percent change in the firm's <u>revenue</u> for IP legal services from 2019 to 2020? Calculate as (2020 <u>revenue</u> – 2019 <u>revenue</u>)/2019 <u>revenue</u>) x 100.** _____%

30.   **What were the firm's minimum, maximum, and average 2020 attorney billing rates for non-IP work?**
      $_____ per hour was minimum rate
      $_____ per hour was maximum rate
      $_____ per hour was the average rate
      ☐   Not Applicable (only perform IP work)

31.   **What were the firm's minimum, maximum, and average 2020 attorney billing rates for IP work?**
      $_____ per hour was minimum rate
      $_____ per hour was maximum rate
      $_____ per hour was the average rate

32.   **What is the firm's current starting salary for a first-year associate?** $_____ per year

33.   **What is the firm's average salary for a patent agent?** $_____ per year

34.   **Does the firm provide tuition reimbursement or tuition loan forgiveness for patent agents or technical assistants attending law school?** ☐ Yes   ☐ No

## PROFESSIONAL LIABILITY INSURANCE

35.   **What was the firm's maximum liability insurance coverage in 2020?**
      $_____ each claim
      $_____ total

36.   **What was the liability insurance deductible in 2020?**
      $_____ each claim
      $_____ total

37.   **What was the firm's liability insurance cost per attorney in 2020?** $_____

38.   **How many liability claims for IP matters have been made against the firm in the last five years (2016 – 2020)?**
      _____

**39.** **Who is the firm's professional liability insurance underwriter?**

☐ ALAS
☐ ALPS
☐ American Home Assurance Company
☐ CNA Insurance Companies
☐ Columbia Casualty
☐ General Star
☐ Great American
☐ Jamieson (New Jersey)

☐ Kemper/Lumberman's
☐ Lloyd's of London
☐ Minnesota Mutual Lawyers Insurance Co.
☐ Oregon Professional Liability Fund
☐ National Casualty
☐ St. Paul
☐ Westport
☐ Other insurer (SPECIFY) _____

## TRAINING

**40.** **How much did the firm spend on outside providers of attorney training and external attorney training programs as a percentage of gross revenue in 2020?** _____%

**41.** **Other than through one-on-one mentorship/review, does your firm provide formal training to its attorneys regarding** (CHECK ALL THAT APPLY)**:**
☐ Business development
☐ Leadership
☐ Personal growth or development
☐ Practice skills (e.g., claim drafting, case law review, etc.)
☐ Team dynamics or team building

## MARKETING

**42.** **Does your firm have a marketing department or dedicated marketing personnel on staff?** ☐ Yes   ☐ No

**43.** **What was your marketing budget (or how much did you spend on marketing) as a percentage of gross revenue in 2020?** _____%

**44.** **How is your annual marketing budget allocated?** *Responses should total 100%.*
_____% Advertising
_____% Event sponsorship
_____% Salaries of marketing personnel
_____% Social media
_____% Travel
_____% Website development
_____% Other (please describe): _____
**100%** **TOTAL**

**45.** **Do you give associates "billable hour" credit toward their billing requirement for time spent marketing and participating in bar associations or professional organizations?** ☐ Yes   ☐ No

## USEFULNESS OF DATA AND REPORT TO YOUR FIRM

46.   What data or types of data have you found most useful when using the *AIPLA Report of the Economic Survey* in the past? _____

_____

_____

_____

47.   What data or types of data would be useful to you if it could be collected in a future *AIPLA Economic Survey*?

_____

_____

_____

OPTIONAL: TO RECEIVE THE BENCHMARK SPREADSHEET TOOL, PLEASE ENTER YOUR CONTACT INFORMATION BELOW.

THE DATA COLLECTED FOR THE PURPOSES OF PROVIDING THE BENCHMARK SPREADSHEET TOOL IS KEPT ENTIRELY SEPARATE FROM OTHER RESPONSE DATA.

NAME: _____

FIRM: _____

ADDRESS: _____

CITY: _____STATE: _____ZIP CODE: _____

TELEPHONE NUMBER: _____

E-MAIL ADDRESS: _____

### THANK YOU VERY MUCH FOR COMPLETING THIS SURVEY.

YOU MAY EMAIL YOUR COMPLETED QUESTIONNAIRE TO ARI AT INFO@ASSOCIATIONRESEARCH.COM.